Jun 24 05 09:35p   AQUATIC RISK MANAGEMENT   813 792 9090   p.2



**AQUATIC RISK MANAGEMENT**

TOM EBRO

WATER SAFETY CONSULTANTS

Thomas C. Ebro

5525 Reflections Boulevard • Lutz, FL 33558-9017 • 813.792.9000 • FAX 813.792.9090 • tomebro@tomebro.com • www.tomebro.com

June 24, 2005

Robert D. Kawamura
Attorney at Law
LAW OFFICE OF ROBERT D. KAWAMURA
107 Lawyers Building
550 Halekauwila Street
Honolulu, Hawaii 96813

# Preliminary Expert Report

Re. Fukuoka v. Morning Stat Cruises

Dear Mr. Kawamura:

This is my preliminary expert report concerning the above captioned case and it is based on the facts contained in the documents that you have furnished me. You had specifically asked me to render my expert opinions regarding the underlying proximate causal factors that precipitated this accident, specifically whether improper conduct existed on the part of any defendants associated with Morning Star Cruises. The preliminary expert opinions that I have rendered to you herein are based upon a reasonable degree of professional certainty and are founded on my education, training and experience in recreational scuba diving operations, aquatic risk management and water safety consulting. My opinions are subject to change should additional information become available.

My name is Thomas C. Ebro. My private firm's business address is Aquatic Risk Management, 19207 Pristine Place, Lutz, Florida 33558-9044. I am a full time consulting specialist in the fields of scuba diving, overall water safety and aquatic risk management. I graduated from the University of Oregon in 1965 with a Bachelor of Science degree in Recreation Management and Aquatics Administration. I have accumulated more than forty years of professional experience in administering water safety activities, operating scuba diving resorts and investigating/reconstructing more than 1,200 water accidents. I am a past certified instructor in Scuba Diving, Water Safety, Boating, First Aid, CPR, Small Craft, Waterskiing and Aquatic Risk Management. I have developed water safety training films and videos for the American National Red Cross concerning basic snorkel-diving and underwater search-and-rescue skills. I served for ten years as a Los Angeles County Aquatic Specialist and also as a Medical Examiner's Deputy Coroner. I instructed water safety specialists, aquatic facility managers, swim coaches, waterfront recreation leaders, instructors and lifeguards. During the past 20 years, I have had my own private practice consulting on water safety and aquatic risk management.

Jun 24 05 09:35p    AQUATIC RISK MANAGEMENT    817 792 9090    p.3

With reference to this SNUBA drowning case, please be advised that I possess particular expertise in the specialty area of recreational scuba diving, including related commercial tour-excursion operations. For 10 years, as Director of Los Angeles County's Underwater Activities Unit, I administered Skin and Scuba diving education programs, including both certification and standards enforcement. I taught recreational divers (entry level through advanced specialties), administered underwater instructor courses, provided specialized training to the L.A. County Sheriffs Emergency Unit, instructed dive-boat captains and directed dive-master/underwater-guide activities at resorts. As the Los Angeles County Underwater Safety Committee's Executive Director, Chief Diving Officer and Medical Examiner's Deputy Coroner, I reported directly to Dr. Thomas Noguchi, Chief Medical Examiner of Los Angeles County, and was charged with conducting underwater fatality investigations.. For 8 years, I was General Manager and Director of Development of two "5-Star" scuba diving resorts, located in the Cayman Islands and The Bahamas. During the past 20 years in private practice, I have been consulted as an Expert Witness on more than 1,200 aquatic accident cases overall, with 75 of these constituting recreational scuba diving injuries and fatalities.

I was retained by you on June 17, 2005, to review the circumstances of 43-year old Mitsuko Fukuoka's August 14, 2002 snuba-diving accident and to render my opinions regarding cause and responsibility for same. I am submitting this preliminary expert report based upon my personal knowledge to date and I understand that it is to be used in the above captioned lawsuit. In rendering this preliminary expert report, although without yet having conducted an on-site inspection, I have reviewed the Ambulance Report Form, the Honolulu Police Department police report which also included Castle Medical Center records and the City and County of Honolulu Autopsy Report. Based on my review of these documents, I have the following opinion as to the cause of Mrs. Fukuoka's death.

Mrs. Fukuoka was 43 years of age and married to Shiroh Fukuoka and they had a minor daughter, Miho Fukuoka. She was reportedly in good health and a fairly strong swimmer. They were visiting Hawaii as tourists from Japan on August 14, 2002. On this day, they each participated in Morning Star Cruises, Inc.'s ("Morning Star") snuba diving activity in Kaneohe Bay, Hawaii, where the participants all wore diving helmets with air hoses leading from each diving helmet to Morning Star's *"snuba rig"*. The dive activity took place on a diving barge anchored in Kaneohe Bay where a shuttle boat had transported the participants. The helmeted participants climbed approximately 15 feet down a ladder from the rig to the ocean floor where they could walk on the bottom and feed the fish. Approximately 5 minutes into the dive it was observed that Mrs. Fukuoka was having difficulty walking and she tried to climb back up the ladder. She had given the *"sign for distress signal"* to one of Morning Star's *"instructor/guides"* and was brought up to the surface *"unconscious"* by one of the snuba employees. When she first came out of the water, she was *"unresponsive"*, *"had no pulse"*, *"couged up some bloody material and was pulled into the boat."* One of the boat crew was a fireman who later reported that she *"brought up about 2 cups of water with frothy-looking material"* during her resuscitation. She was transported by the shuttle boat to shore, still unconscious, where emergency personnel also attempted to resuscitate her transported her by way of ambulance to the emergency room at Castle Medical Center. Mrs. Fukuoka died there two days later.

Jun 24 05 09:36p       AQUATIC RISK MANAGEMENT       81  792 9090                p.4

The fact that this was a snuba activity immediately tells us that Mrs. Fukuoka could not have drowned unless water had penetrated into her helmet. The only way for water to have penetrated into her helmet was for the helmet's position to be compromised. It was not reported anywhere that Mrs. Fukuoka attempted to remove her helmet. Moreover, it was reported that Mrs. Fukuoka had difficulty walking and had given the company's distress signal, plus she had attempted to climb back up the ladder to the surface. It was incumbent upon Morning Star's employees to detect her emergency and ensure her safe and timely transport back to the surface. We know that this never occurred because she inhaled water and drowned.

Mrs. Fukuoka's death was caused by Morning Star's failure to detect her emergency and respond to her plight. Morning Star failed to conduct a proper safety check beforehand to prevent her helmet's position from becoming compromised. Her supervision underwater clearly fell below the standard of care. The *"instructor/guides"* who should have been closely watching her, failed to detect the onset of her emergency and responded too late. In my opinion, Mrs. Fukuoka's death was entirely preventable. Morning Star's negligent safety planning and underwater supervision egregiousness caused this needless drowning.

I have enclosed a copy of my Curriculum Vitae to accompany this preliminary expert report. Should any questions arise concerning either this subject matter or my report, please do not hesitate to contact me.

AQUATIC RISK MANAGEMENT

Thomas C. Ebro
Water Safety Specialist

Enclosure

Mar 30, 05 09:40p    AQUATIC RISK MANAGEMENT    813 792 9090    p. 1

# TOM EBRO – WATER SAFETY CONSULTANTS

5525 Reflections Blvd.
Lutz, Florida 33558-9017

TELEPHONE                              FACSIMILE
(813)792-9000                          (813)792-9090

## FAX TRANSMISSION

DATE:  3/30/05

TO:  Mr. Kawamura

FROM:  Wendy

FAX NUMBER CALLED:  808 523 3780

CASE NAME:  Mitsuko Fukuoka v Morning Star

NUMBER OF PAGES (INCLUDING COVER):  32

MATERIAL CONTAINED IN TRANSMISSION:

☐ Letter
☒ Document for Review
☐ Contract
☐ Other:

**CONFIDENTIALITY NOTICE:** The documents accompanying this telecopy transmission contain confidential information belonging to the sender, which is legally privileged. The information is intended only  or use by the individual or entity named above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of this telecopy is strictly prohibited. If you have received this telecopy in error, please immediately notify us by telephone (813) 792-9000 to arrange for return of the original telecopied documents to us.

Mar 30,05 09:40p     A¯ ¯TIC RISK MANAGEMENT     81¯ 792 9090     p.2

# CURRICULUM VITAE

of

## THOMAS C. EBRO

**Aquatic Safety Specialist**
**2004**

Mar 30 05 09:40p     AQUATIC RISK MANAGEMENT     81 792 9090     p.3

Page 1



## CURRICULUM VITAE

**THOMAS C. EBRO**, Aquatic Safety Specialist

5525 Reflections Boulevard
Lutz, Florida 33558-9017
Telephone: (813) 792-9000     FAX: (813) 792-9090
E-Mail: tomebro@tomebro.com   Website: www.tomebro.com

### PERSONAL DETAILS:

Age:     63-yrs                    Height: 6' 3"
Married - No children             Weight: 260-lbs
Fluent in 3-languages:            Born in Tallinn, Estonia (The Baltics)
  (English/German/Estonian)       Naturalized as US-citizen in 1958

### EDUCATION:
Bachelor of Science (B.S.) - University of Oregon - 1965
Major: Recreation Management & Aquatics Administration

### CURRENT PRIVATE PRACTICE OVERVIEW:

In business with a private aquatic safety consulting practice since 1985 with over 1,200 plaintiff and defense cases, my private firm **TOM EBRO - AQUATIC RISK MANAGEMENT** provides comprehensive aquatic litigation support services to attorneys handling products liability and water-related injury and death cases.

### My Areas of Specialization:
* Aquatic risk management and emergency response protocols
  * Water safety staff evaluation, training & performance audits
    * Plan review, safety specifications, code/standards compliance
      * Development or review of aquatic safety signage & warnings
        * Aquatic resort planning, development, operational safeguards
* In-ground/Above-ground swimming pools and hot-water spas
  * Ocean beaches & inland waterfront operation safety standards
    * Waterpark attractions (slides, wavepools, cable-tows, tube-rides)
      * All boating, personal watercraft, tow-rope sports, parasailing
        * Skin & SCUBA diving standards, equipment, commercial operations

### My Litigation Support Services:
* Preliminary discovery review and case merit valuation
  * On-site aquatic accident investigation and reconstruction
    * Lawyer orientation with relevant aquatic standard of care
      * Insights into opposing-side aquatic theories and strategies
        * Hindcasting aquatic behavioral & biomechanical scenarios
* Equipment failure analysis and product performance testing
  * Aquatic facility safety audits including warnings adequacy
    * Court exhibits (mounted photos, videos, forensic models)
      * Answering interrogatories, including affidavits and reports
        * Giving expert witness testimony during deposition and trial

### My Operational Support Facilities:
* Professionally staffed, modern two-story new office facility (connected to my residence)
  * Large aquatic library of codes, specifications and industry standards
    * Computer-networked aquatic research center and documents database
      * Industrial digital & SVHS video apparatus with editing studio on-premises
        * Affiliated aquatic testing-lab facilities with highly skilled water experts

Mar 30,05 09:40p    P  TIC RISK MANAGEMENT    81  792 9090    p.4

Page 2

* Precision measurement instruments for slippage, lighting, slope, velocity, water-chemicals
        * Complete underwater equipment for photo and video documentation
                * 35' Formula "FasTech" high-performance motor-vessel and Zodiac inflatable
                watercraft

## CAREER AND EDUCATIONAL BACKGROUND:

**Summary Overview:** "More than 40-years of professional aquatics experience including litigation support service in over 1,200 aquatic cases, within 49 U.S. States, Antigua, The Bahamas, Canada, Cayman Islands, Costa Rica, Jamaica, Martinique, Mexico, Puerto Rico, St. Lucia, Turks & Caicos, and The Virgin Islands."

                * University graduate holding specialty degree in aquatics recreation
                * Ten years as Aquatic Director for Los Angeles County Government
                * Medical Examiner's Deputy Coroner investigating all aquatic fatalities
                * Instructor: Scuba, First-Aid, CPR, Water-Safety, Boating, Water-skiing
                * Produced American Red Cross aquatic safety training films & videos
                * Trained underwater instructors, police, firemen & commercial-divers
                * Featured speaker at numerous aquatic safety seminars/conferences
                * Recordholder in commercial-sponsored ocean powerboating events
                * Six-years of aquatic-theme resort/hotel development & management
                * 18-years of safety consultation, accident investigation/reconstruction
                * Safety-consulting/Product-testing for Zodiac and Sevylor inflatables
                * Featured on national television: 20/20, Inside Edition, Discovery, CNN, Court TV

**1985 – Present   CONSULTING PRACTICE & LITIGATION SUPPORT SERVICE** (My private firm)
                Tampa Bay (Lutz), Florida

Following my more than 28-years' accumulation of "hands-on" professional field experience in aquatics, I returned from the Caribbean and established a private consulting practice, presently named **TOM EBRO – AQUATIC RISK MANAGEMENT**, devoted to aquatic risk management and litigation support consulting, with the firm's offices currently based in Lutz, Florida. My aquatic safety consulting practice (pro-actively) specializes in aquatic accident prevention ... conducting testing of equipment and on-site safety inspections plus providing remedial consultation availability to resort-hotels, commercial waterparks, public recreation agencies, swimming pools, beaches/waterfronts, insurance companies, the boating industry and aquatic equipment manufacturers. My aquatic litigation support practice (reactively) specializes in water accident reconstruction, forensic investigation, consulting on cases, and providing expert witness services to the legal community on a wide variety of recreational aquatic accident and death matters. In total, this translates into 18-years of accumulated "hands-on" litigation-support with courtroom-testifying experience and handling of over 1,200 prior cases for both Plaintiff and Defense.

My direct experience in serious and/or fatal aquatic accident investigation has provided me the expertise to determine causal factors, recommend corrective action, and implement operational, maintenance and safety training programs to minimize litigation exposure. And, in working with both Plaintiff and Defense attorneys on over 1,200 cases, I have found that the combination of my firm's reliance on extensive aquatic reference resources, hands-on professional expertise, and meticulous preparation skills to be "keys to success" for the law firms I serve. A sampling of the services I provide includes:

* **Aquatic Accident Analysis:**
    Forensic reconstruction of aquatic accidents. Specialized photography and video documentation. Time/Motion re-enactment at the surface and below. Measuring slip-resistance on wet walking surfaces.

Page 3

* **Aquatic Safety Engineering**:
  Safety-survey of aquatic facility design, construction, maintenance and operation. Hazard foreseeability. Warning signs. Legal compliance. Industry standards. Staff evaluation. Emergency action plan.

* **Aquatic Human & Biomechanical Factors**:
  Drowning accidents. Spinal cord injuries from diving into shallow water. Slips and falls. Water slide accidents. Boating and Jet Ski accidents. Water-skiing related accidents. SCUBA diving accidents.

* **Aquatic Product Liability**:
  Failure analysis and performance testing of aquatic products. Confirming misuses and hidden causal defects. Industry standards. Aquatic environmental factors. The adequacy of warnings and instructions.

**1981 - 1985    DIRECTOR OF DEVELOPMENT**, Rum Cay Club (A "Members-Only" Resort/Hotel)
The Bahamas.

From inception, I was in charge of directing the entire development of this luxurious beach resort/hotel on a remote Caribbean island. Exclusively designed for <u>advanced</u> SCUBA-divers and underwater photographers, this posh resort featured luxury accommodations, a gourmet restaurant/lounge, a conference center, private air-transportation and a "state-of-the-art" SCUBA-diving operation.

The theme of this resort focused exclusively on <u>ocean recreation</u> — featuring advanced level SCUBA-diving and underwater photography concentration with supervised underwater-tours, specialty aquatic-instruction, boating, sailing, windsurfing, swimming, beach and spa activity. A sampling of my "aquatics-related" achievements included:

* I recruited, personally trained and supervised all aquatic personnel including the instructors, dive masters and boat captains.

* I designed the resort's two custom built 34-foot "tri-hull flattop" dive boats, specially adapted for rough seas, with the latest electronics and convenience features for underwater photographers.

* I installed an elaborate "twin-compressor" air station, a 10,000-cu/ft. cascade system, the logistics for transporting over 200 SCUBA-cylinders, and conducted technical maintenance training.

* I personally selected and purchased the resort's aquatic inventory including SCUBA gear, motor vessels, outboard engines, catamarans, beach equipment, pier hardware, emergency-room supplies, etc.

Upon expiration of my four-year "turn-key" contract, I decided to start my own business and pursue an independent aquatic consultation career.

**1978 - 1980    RESIDENT GENERAL MANAGER**   Spanish Bay Reef Resort/Hotel
Cayman Islands, British West Indies.

As the hotel's General Manager, I was in charge of daily operations and personally directed the expansion of SPANISH BAY REEF RESORT, an exclusive watersports resort/hotel in the Cayman Islands. It was a luxurious waterfront property with 25 secluded bungalows, a gourmet restaurant, a bar/lounge with native entertainment, a large swimming pool and marina, plus exceptionally elaborate SCUBA-diving facilities.

Page 4

My principal responsibility there was to create an "aquatics-theme" operation – featuring advanced level SCUBA-diving and underwater photography with supervised underwater tours, aquatic-instruction, boating, sailing, windsurfing, swimming, beach and marina activity. A sampling of my "aquatics-related" achievements included:

\* I recruited, personally trained and supervised all aquatic personnel including the instructors, dive masters and boat captains.

\* I personally designed and directed the construction of the outdoor swimming pool and I selected its circulation, filtration, chemical-feed, and automatic timing systems.

\* I created a "state-of-the-art" SCUBA-diving operation tailored to underwater photography, with hi-tech facilities, custom diveboats, equipment rental/repair, a color photo-lab & instruction programs.

\* I attained the 1978 Undercurrent Magazine rating as "Best of the Lot" in a Caribbean comparison survey of SCUBA resorts. I also received Cayman's "Outstanding Hotel Administrator" award.

After 3 years, I left, because the resort was sold and the new shareholders wished to operate the resort themselves. I lived aboard my powerboat and cruised throughout the Caribbean for one year.

**1974 - 1978**    **GENERAL MANAGER**    David and Dash International Corp.
Miami, Florida

As Corporate General Manager, I performed all executive functions for this international corporation, establishing the goals and directing the activities of all section supervisors. David and Dash is the leading converter, importer, hand printer and manufacturer of interior design textiles and wall coverings to the hospitality industry. Our annual sales exceeded $10-million. My responsibilities included directing the overall operation of our headquarters and plant facilities in Miami, as well as supervising all administration levels and coordinating all sales activities of our domestic and foreign showrooms.

After 4 years, I voluntarily resigned my Corporate General Manager position in 1978, and moved away from the United States to work in the Caribbean resort-hotel industry as a Resident General Manager at a spectacular dive resort in the British West Indies.

**1965 - 1975**    **SENIOR AQUATIC SPECIALIST**    L. A. County, Department of Parks & Recreation
Los Angeles, California.

For ten years I ran the Los Angeles County Aquatics Program. My countywide scope of responsibility extended over 4,083 square miles into more than 100 municipal and private agencies, and encompassed the total planning, development and operation of all public aquatic programs at marine facilities under County jurisdiction. Of historical significance, during my ten years of administration and direct supervision, the L.A. County Underwater Program is solely credited with originating today's worldwide level of SCUBA certification standards and safety legislation.

Because of the uniqueness of my position, I was recognized as a top authority and consultant in aquatics. I traveled extensively giving presentations. I conducted countless public events including major local and national diving conferences. I have written technical articles and training manuals which still remain in wide use today. I have also developed public service TV-film clips, radio-spots, and have produced, narrated and performed in motion pictures dealing with aquatic safety, lifeguard training and marine-environment topics. Examples of the varied aquatic programs I conducted include:

Mar 30, 05 09:42p    PCRTIC RISK MANAGEMENT    81  792 9090    p.7

Page 5

* __Aquatic education programs; Safety training; Standards regulation: Team-competition & tournaments; Aquatic publications & film media__:
    Conducted widespread aquatic-leadership training including the certification of novice swimming & springboard diving-coaches, skin & SCUBA instructors, synchronized water-ballet coaches, canoeing & small-craft instructors, plus aquatic teachers for the disabled. Conducted mass-scale aquatic tournaments, league competition and culminating championship events involving hundreds of public swimming pools and attracting enormous public participation. Maintained a continuous liaison with all aquatic industry leaders, manufacturers, swim clubs, marine retailers, publications, regulatory and safety agencies, and instructor organizations.

* __Basic & advanced SCUBA certification and instructor courses__:
    From inception, my office pioneered this sport's early development and safety standards; Enforced the nation's highest instructor requirements and public instruction standards; Regulated the annual re-certification of more than 300 SCUBA-instructors; Issued more than 1,000 public certification-cards monthly; Produced classroom aids and publications; Appointed and supervised advanced training staffs; Monitored performance and conduct standards; Furnished specialized underwater training to police, coroners, firemen, NASA-scientists, lifeguards and the physically handicapped.

* __Aquatic accident investigation and research__:
    I functioned as the Medical Examiner's Deputy Coroner-Investigator and was in charge of coordinating forensic investigation of aquatic fatalities in Southern California; Participated in autopsies and laboratory examinations, did technical evaluation of breathing gases and equipment, gave expert opinion and legal testimony during inquests, and published annual research findings; Served as the Chief Diving Officer for Los Angeles County Government, as the Executive Director of Los Angeles County's Underwater Safety Committee and as a liaison-advisor to the U.S. Navy Submarine Medical Command.

* __Produced aquatic publications and training-films__:
    Editor/Publisher of basic SCUBA-diving textbook and monthly magazine; contributed articles to aquatic publications; Produced film-clips for television; Consulted, narrated and was the featured performer for the American Red Cross motion picture series on "Water Safety," currently being distributed worldwide; forensic photo-reconstruction of aquatic accidents; developed a public aquatic resource library and speakers bureau; generated original research and underwater survey material from graduating course participants and launched aquatic promotions and safety campaigns.

* __Vocational rehabilitation diver-training for inmates__:
    Co-founded today's only commercial deep sea diving vocational prisoner rehabilitation training program at the State Correctional Institution in Chino, California; negotiated for Federal funding and surplus military diving hardware and organized the curriculum, etc. The program operates successfully today, with recidivism practically non-existent and career placement assured to the parolees in advance by major offshore diving companies.

* __Underwater ecology and kelp-restoration__:
    Initiated various public ecology programs and kelp restoration efforts in Southern California; was instrumental behind the Palos Verdes Underwater Park development; participated with Cal-Tech toward generating joint-governmental funding and environmental legislation; received a grant from the County Fish & Game Commission to initiate volunteer programs to control kelp devastation by sea urchins; served on most underwater preservation and park-planning commissions for Los Angeles County and the State and was instrumental in the public domain acquisition of Catalina Island and headed its underwater preservation board.

After 10 years, I voluntarily resigned from the public sector to enter into the private industry hotel-management field. My father-in-law, at the time, was the Vice President of Hilton Hotels Corporation and he assisted in arranging my next career move, to General Manager, of an international hotel subcontractor firm.

Mar 30 .05 09:42p    AQUATIC RISK MANAGEMENT    81  792 9090    p.8

Page 6

**1959 - 1965**    <u>AQUATICS DIRECTOR</u>   Portland, Oregon
Multnomah County Parks & Memorials Department

For a total of six summers, I worked for Multnomah County's Department of Parks and Memorials. For 2-years I worked as a Lifeguard; followed by 1-year as Head-Lifeguard; and for 3-years as Aquatics Director. The "Blue Lake Park" facility I assisted in developing and managed was then Oregon's newest and largest regional aquatic complex, indeed one of the nation's earliest waterparks, with a seasonal staff numbering over one hundred employees. The aquatic programs I directed were county-wide in scope and included swimming & diving instruction, competitive meets, water safety courses, canoeing & boating, lifeguard contests, and specialized military survival training programs. Multnomah County government and the University had formally arranged for my seasonal work to be closely evaluated and academically credited as "professional internship" wherein I was allowed to implement the numerous "cutting-edge" aquatics concepts that I had learned in my classes.

**1963 - 1965**    <u>UNIVERSITY OF OREGON</u>    Eugene, Oregon

**1961 - 1963**    <u>PORTLAND STATE UNIVERSITY</u>    Portland, Oregon

**1960 - 1961**    <u>LEWIS AND CLARK COLLEGE</u>    Portland, Oregon

At age 24, I graduated from the University of Oregon and earned a Bachelor of Science degree in Recreation Management and Aquatics Administration. This specialized two-year curriculum was offered by the University's Health, Physical Education and Recreation Department. During those two years, my formal practical-internship consisted of working part-time and seasonally for Multnomah County's Parks Department, participating in the designing, construction and operation of 'Blue Lake Park,' a regional

public waterpark. This futuristic aquatic facility proved to be one of the earliest forerunners to subsequent proliferation of hi-tech waterparks.

For two years, I attended Portland State University completing my undergraduate work. And the prior year, on returning from active duty in the Marines, I had started my formal education in Lewis and Clark College.

**1958 - 1966**    <u>U.S. MARINE CORPS</u>    (Honorable Discharge) Camp Pendleton, California

At age 17, immediately following high school, I enlisted in the U.S. Marine Corps and, in 1960, assumed the Military Occupational Specialty (MOS #8563) "Water Safety Survival Instructor." I worked as a lifeguard, taught swimming, instructed in amphibious survival and, as a diver, recovered tools dropped overboard during pontoon-bridge construction exercises. I was also the Assistant Editor of the base newspaper within the Public Information Office. Following 6-months of active duty, I enrolled in college and completed my 8-year military service-tour in the reserves, training on alternate weekends and for two-weeks each summer.

**1940 - 1958**    <u>FOREIGN & DOMESTIC EDUCATION</u>   Europe and the United States

I was born in Tallinn, Estonia during Soviet occupation of the Baltic countries in 1940. Our family escaped to Germany during World War 2. I attended numerous elementary schools in refugee camps throughout Europe prior to emigrating into the United States in 1951. I grew up in the midst of various Western nationalities and cultures. I attended two high schools in Portland, Oregon (Cleveland HS - 1-year and Jefferson HS - 3-years). I acquired fluency in three languages (Estonian, German and English) and became a naturalized U.S. citizen upon high school graduation in 1958.

Mar 30 .05 09:43p    AQUATIC RISK MANAGEMENT    81? ?92 9090    P.9

Page 7

## SUPPLEMENTARY DETAILS, SKILLS & ACCOMPLISHMENTS:

* **Incorporated in the State of Florida** – with two private companies: (Presently these two companies do not operate independently; their functions are combined:   TOM EBRO - AQUATIC RISK MANAGEMENT)

  > **Tom Ebro, Inc. (Tax I.D. #59-2628858)**
  > d/b/a   **Tom Ebro – Aquatic Risk Management**
  > A "reactive" litigation support service business wherein I function as the sole private practitioner consulting exclusively in the Aquatic Safety related investigation and research specialty.

  > **Aquatic Risk Management, Corp.**
  > d/b/a   **Tom Ebro – Aquatic Risk Management**
  > A "proactive" safety-recommendation service business wherein my company furnishes aquatic risk management consultation and safety-auditing to commercial aquatic facilities and manufacturers.

* **41-years photography experience** – I possess commercial video and photography equipment (both surface and underwater capacity); I am trained in forensic photo/video documentation; My experience includes photo-darkroom and video-editing, film production, script-writing and voice-narration; I've prepared numerous court exhibits.

* **Recordholder in ocean-powerboating** – In 1980 I completed a record 3,000-mile open ocean voyage to South America with a 25-foot racing powerboat. Commercial sponsors for this challenging feat included Rolex, Carrera, Champion, CRC and Thunderbird Boats. The accomplishment included my survival through "Hurricane Allen" and it was featured in U.S. boating magazines, including on television and in newspapers throughout the Caribbean.

Case 1:03-cv-00672-SOM-BMK    Document 82-3    Filed 08/03/2006    Page 13 of 34
Mar 30 05 09:44p    AQUATIC RISK MANAGEMENT    813 792 9090    p.10

Page 8

## PROFESSIONAL CREDENTIALS AND AFFILIATIONS

Certified Oxygen Administration for the Professional Rescuer....................................American Red Cross - *2002
Certified Lifeguard Training and Community First Aid and Safety.........................American Red Cross - *1992
Certified CPR for the Professional Rescuer.................................................................American Red Cross - *1992
Certified AWSA Level-1 Water-skiing Instructor .................................................American Water Ski Association - 1994
Certified Master Clinician of Risk Management..............................American Alliance Hlth/PE/Rec/Dance - 1993
Certified NSPF Swimming Pool & Spa Operator.................................National Swimming Pool Foundation - 1985
Certified CPR Instructor (Thereafter Instructor/Trainer )......................American Heart Association - 1970
Certified Water Safety Instructor ..........................................................................American Red Cross - 1968
Certified Advanced First Aid Instructor ..............................................................American Red Cross - 1968
Certified Medical Examiner's Deputy Coroner ...............................................County of Los Angeles - 1967
Certified Underwater Instructor ...........................................................................County of Los Angeles - 1966

National Aquatic Coalition..................................................................................................NAC - *2003
PADI Diving Society (Charter Member).............................................................................PADI - *2001
United States Lifesaving Association.................................................................................USLA - *2000
American Society for Testing and Materials (F-24 Committee)........................................ASTM - *2000
United States Water Fitness Association..........................................................................USWFA - *2000
International Association of Marine Investigators............................................................IAMI - *1997
National Speleological Society............................................................................................NSS - *1995
American Canoe Association................................................................................................ACA - *1995
Divers Alert Network..........................................................................................................DAN - *1995
Diving Equipment and Marketing Association (Charter Member) ...................................DEMA - *1995
Professional Pool Operators of America ...........................................................................PPOA - *1994
American Board of Forensic Examiners.............................................................................ABFE - *1994
Water Sports Industry Association....................................................................................WSIA - *1994
Marina Operators Association of America..........................................................................MOAA - 1994
National Safe Boating Council............................................................................................NSBC - *1993
American College of Forensic Examiners...........................................................................ACFE - *1993
American Assn. of State Boating Law Administrators.......................................................NASBLA - *1993
Academy Marine Science & Undersea Research ..............................................................AMSUR - *1993
Cave Diving Section of the National Speleological Society ............................................NSS-CDS - *1992
National Association of Cave Diving..................................................................................NACD - 1992
Personal Watercraft Riders Association............................................................................PWRA - 1992
International Association of Amusement Parks and Attractions......................................IAAPA - *1991
National Assn. Amusement Ride Safety Officials.............................................................IAARSO - *1991
National Recreational Boating Safety Coalition................................................................NAARSO - *1991
Boat Owners Association of the United States...................................................................NRBSC - *1990
American Whitewater Association......................................................................................BOATUS - *1990
International Association of Dive Rescue Specialist..........................................................AWA - *1990
National Drowning Prevention Network............................................................................IADRS - *1990
National Recreation and Park Association.........................................................................NDPN - *1988
American Boat and Yacht Council......................................................................................NRPA - *1988
USA Water Ski Previously: The American Water Ski Association - AWSA)......................ABYC - *1987
American Academy of Forensic Sciences...........................................................................USAWS - *1987
National Forum for Advancement of Aquatics..................................................................AAFS - 1986
World Waterpark Association..............................................................................................NFAA - 1986
Aquatic Injury Safety Group...............................................................................................WWA - 1988
American Public Health Association....................................................................................AISG - 1988
National Water Safety Congress.........................................................................................APHA - 1986
Council for National Cooperation in Aquatics....................................................................NWSC - *1986
National Spa and Pool Institute...........................................................................................CNCA - 1985
Undersea and Hyperbaric Medical Society.........................................................................NSPI - *1985
Bahamas Dive-Resort Operators Association (Secretary)...............................................UHMS - *1985
National Forensic Center......................................................................................................BDA - 1984
Caribbean Underwater Resort Operators Association.......................................................NFC - *1983
Caribbean Hotel Association................................................................................................CURO - 1983
American Littoral Society.....................................................................................................CHA - 1978
Los Angeles Athletic Club (Aquatic Instructor)................................................................ALS - 1973
American Heart Association (Los Angeles County).............................................................LAAC - 1973
American National Standards Institute (Z-86 Committee)................................................AHA - 1972
.......................................................................................................................................ANSI – 1971

Page 9

The Oceanic Society (Charter Member)................................................................................TOS - 1970
California Department of Corrections - Commercial Diver Training Program .................... CDC - 1969
Southern California Public Pool Operators Association ....................................................SCPPOA - 1966
Southern California Municipal Athletic Federation  .........................................................SCMAF - 1966
Greater Los Angeles Council of Divers  ...........................................................................GLACD - 1966
American Alliance for Health/PE/Recreation/Dance ....................................................AAHPERD - *1965
Los Angeles County Underwater Safety Committee Director ......................................LACUWSC - 1965
Los Angeles County Underwater Instructors Association  ..............................................LACUIA - *1965
Underwater Society of America .......................................................................................USOA - *1965
International Oceanographic Foundation ............................................................................. IOF - 1965

* = Current memberships

REFERENCES:

The resume chronologically lists all my past employment. References available upon request – personal, professional and client law firms.

Last updated:  January 2004

Mar 30 05 09:44p    AQUATIC RISK MANAGEMENT    812 792 9090    p.12

Page 10

# THOMAS C. EBRO - AQUATIC RISK MANAGEMENT
## Aquatic Injury Litigation Support Services

## NUMBER OF CASES BY GEOGRAPHY

| | | | |
|---|---|---|---|
| Alabama 23 | Idaho 4 | Mississippi 21 | Puerto Rico 9 |
| Antigua 1 | Illinois 23 | Missouri 10 | South Carolina 9 |
| Arizona 9 | Indiana 17 | Montana 2 | South Dakota 2 |
| Arkansas 3 | Iowa 4 | Nebraska 5 | St. Lucia 1 |
| Bahamas 2 | Jamaica 1 | Nevada 5 | Tennessee 13 |
| California 88 | Kansas 5 | New Hampshire 3 | Texas 71 |
| Canada 20 | Kentucky 18 | New Jersey 35 | Turk & Caicos 1 |
| Cayman Islands 1 | Louisiana 33 | New Mexico 12 | Utah 4 |
| Colorado 11 | Maine 2 | New York 38 | Vermont 1 |
| Connecticut 13 | Martinique 1 | North Carolina 12 | Virgin Islands 5 |
| Costa Rica 1 | Maryland 31 | North Dakota 3 | Virginia 16 |
| D.C. 10 | Massachusetts 16 | Ohio 49 | Washington 8 |
| Florida 340 | Mexico 5 | Oklahoma 12 | West Virginia 13 |
| Georgia 23 | Michigan 70 | Oregon 2 | Wisconsin 10 |
| Hawaii 21 | Minnesota 11 | Pennsylvania 32 | |

## NUMBER OF CASES BY TYPE

| CASE TYPE: Aquatic Facility | | CASE TYPE: Aquatic Activity | |
|---|---|---|---|
| Aboveground Pool | 28 | Swimming | 322 |
| Residential Pool | 87 | Diving/Sliding | 294 |
| Public Pool | 317 | Bodysurfing | 6 |
| Hot-tub & Spa | 20 | Water Skiing | 55 |
| Inland Waterways | 247 | Kneeboarding | 16 |
| Docks & Marinas | 49 | Inflated Towable | 38 |
| Public Waterparks | 149 | Parasailing | 5 |
| Ocean Beaches | 162 | Personal Watercraft | 102 |
| Motorboats | 131 | Whitewater rafts | 7 |
| Cruise Ships | 7 | Skin/SCUBA | 79 |

### CASE TYPE: Aquatic Accident

| | | | |
|---|---|---|---|
| Near Drowning or Drowning | 455 | Boat capsizing or sinking | 17 |
| Dive or slide into shallow water | 170 | Slips & falls, aquatic facilities & boats | 73 |
| Defective pool gate or enclosure | 40 | Explosions, gas-fumes, SCUBA-tanks | 3 |
| Inadequate warnings & signage | 95 | Tow rope recoils and entanglements | 21 |
| Hidden UW drop-offs & obstacles | 23 | Whipping skier, kneeboarder, towable | 26 |
| Lifeguarding or staff negligence | 162 | Boat collisions or on-board trauma | 111 |
| Neglectful supervision of children | 53 | Waterski-bindings failure | 18 |
| Cloudy water & pool inadequacy | 41 | Underwater dive-buddy separation | 25 |
| Entrapment on bottom drain-grate | 18 | SCUBA-diving equipment failure | 14 |
| Other entrapments underwater | 11 | Douche injuries on speed slide runout | 8 |
| Excessive spa water temperature | 2 | In-flume stoppage, sliding in a train | 21 |
| Horseplay, intoxication & drugs | 23 | Bottom-strike in shallow splash pool | 31 |
| Boat propeller contact & lacerations | 29 | Collision with flume or flange | 35 |
| Alligator attacks & marine life injury | 1 | Body & tube impacts in wavepools | 7 |

Mar 30 05 09:45p        AQUATIC RISK MANAGEMENT        81  792 9090        p.13

# THOMAS C. EBRO - AQUATIC RISK MANAGEMENT
## Aquatic Injury/Death Litigation Support Services

### Partial List of Cases

| Case # - Pltf/Def - Location | Case Type & Name | Description |
|---|---|---|

### Boating / Capsizing (5 cases – 4-pf / 1-df)

| | | |
|---|---|---|
| 8832 Plaintiff  San Antonio, Texas | Rhodes v. Steve's Marine | Waves swamped and overturned boat |
| 9151 Plaintiff  Grand Turk, Turks & Caicos | Koerner v. Club Med | Surf capsizing pinned hand under boat |
| 9160 Plaintiff  Lake Sammamish, Washington | State of Washington v. Roth | Homicide investigation, inflatable capsizing |
| 9637 Defense  West Bloomfield, Michigan | Bastanfar v. Pierce | Canoe capsizing, no PFD's worn, drowning |
| 9857 Plaintiff  Meridian, Idaho | Konopacky v. Ralston | Boat capsized, drowning, no PFD |

### Boating / Collision (24 cases – 19-pf / 5-df)

| | | |
|---|---|---|
| 8865 Defense  New York, New York | Hechtman v. Prindle | Boats collided and passengers were injured |
| 9028 Defense  St. Joseph, Michigan | Hadary v. Hansen and Weaver | Boat collision killed one of the passengers |
| 9124 Plaintiff  Biscayne Bay, Florida | Cogan v. Fittipaldi | Marine Patrol boat collided with other vessel |
| 9203 Plaintiff  Conover, North Carolina | Isenhour v. Ramsey | Boat occupant struck head against bridge |
| 9326 Plaintiff  Tustin, California | Fulgham v. I.H.B.A. | Race boat crashed; buckle failed; injuries |
| 9459 Plaintiff  Stevensville, Michigan | Gerlach v. Kunkel | Boats collided, killed one driver *Fatal |
| 9505 Plaintiff  Alton, Illinois | Horn v. Dunlap & Bass Federation | Boats collided, killed one driver *Fatal |
| 9553 Defense  North Miami Beach, Florida | Santiago Rodriguez | Boats collided, ejected from boat *Fatal |
| 9767 Plaintiff  Annapolis, Maryland | McCubben, et al. v. Zaccari | Boat struck rowboat, improper lookout |
| 9804 Defense  Akron, Ohio | Good v. Ohio Edison v. Chaykosky, et al. | Collided into utility tower, intoxicated |
| 9826 Plaintiff  Metairie, Louisiana | Duplechien, et al. v. Farac, Jr., et al. | Boat ran over fallen towable rider |
| 9828 Plaintiff  Southfield, Michigan | Corbeil v. Phillips/Mann | Boat collided, man pinned under boat |
| 9908 Plaintiff  Coeur D'Alene, Idaho | Utke v. Sanders | Boat collided into fallen towable rider |
| 0169 Plaintiff  Salisbury, North Carolina | Williams v. American Bass Fishing Club | Boats collided, child thrown *Fatal |
| 0105 Defense  San Juan, Puerto Rico | Peemoller Sultan v. Carlos Soto | Boat struck skin diver, no flag or buddy *Fatal |
| 0207 Plaintiff  Los Angeles, California | Griffin v. Chevron US, Inc. | Boat struck unlighted buoy *Fatal |
| 0228 Plaintiff  Cedartown, Georgia | Loudermilk v. Fisherman's Bass Circuit Inc. | Bass boat stuck housebat *Fatal |
| 0369 Plaintiff  Claremont, California | Duval v. Evans | 21 ft. jet boat collided with victim |

### Boating / Propeller Injury (28 cases – 22-pf / 6-df)

| | | |
|---|---|---|
| 8504 Plaintiff  Coral Gables, Florida | Rendall v. Karabas | Foot severed by boat's propellers |
| 8511 Defense  Metairie, Louisiana | Undetermined | Occupants were ejected and struck by boat |
| 8716 Plaintiff  Baton Rouge, Louisiana | Evans v. Bennett | Occupant fell overboard and was run over |
| 8802 Plaintiff  Philadelphia, Pennsylvania | Levin v. Bates | Inattentive boat driver ran over a fallen skier |
| 8834 Plaintiff  Key West, Florida | Calabro v. Burgess | Raceboat collided during race; prop injury |
| 8908 Plaintiff  Bradenton, Florida | Cole v. Eubanks & Manatee County | Boat ran over a skindiver; leg was amputated |
| 8923 Plaintiff  Miami, Florida | Redmen v. Carr | Boarding waterskier sliced his leg on prop |
| 8945 Plaintiff  New York, New York | Schenck v. Walt Disney World | Ferryboat ran over a patron in rental boat |
| 8954 Plaintiff  Bloomfield, Michigan | Koble v. Tabor | Swimmer was run over by a boat *Fatal |
| 9037 Plaintiff  Clearwater, Florida | Meyer v. City of Clearwater | Boat ran over a swimmer close to buoys |
| 9120 Defense  Miami, Florida | Stamper v. Goldring/Hewes | Boat without kill-switch ran over the driver |
| 9259 Defense  Costa Mesa, California | Riley v. Zodiac of North America | Boat ran over ejected driver, prop injuries |
| 9330 Plaintiff  Glasgow, Kentucky | Raines v. Renken Boat Manufacturing | Boat without kill-switch struck ejected driver |
| 9350 Defense  Ventura, California | Kavezadeh v. Zodiac of France | Prop injury, woman fell overboard off pontoon |
| 9401 Plaintiff  Kissimmee, Florida | Caban v. Walt Disney World | Prop injury, boy's arm mangled by propguard |
| 9469 Plaintiff  Dallas, Texas | Ramsey v. Catfish Bay Marina | Boat rental propeller laceration on fallen tuber |
| 9538 Plaintiff  Seattle, Washington | Karl Becker v. US Marine | Sharp boat turn threw passenger, prop injuries |
| 9574 Plaintiff  Salisburg, Maryland | Higgins v. Ocean City Amusement Park | Skeeter boat flipped, passing prop injured rider |
| 9731 Plaintiff  Prince Frederick, Maryland | State of Maryland v. O'Meara | Alleged murder: boat ran over passenger *Fatal |
| 9749 Defense  Glens Falls, New York | Saglimbeni v. Mitola | Idle boat ran over fallen PWC rider, prop injury |
| 9811 Plaintiff  Tampa, Florida | O'Neil v. Coin Currency & Document Sys. | Boat propeller lacerations on swimmer *Fatal |
| 9901 Plaintiff  Miami, Florida | Charpentier v. Sol Melia, et al. | Boat towing banana boat ran over bather |
| 9909 Plaintiff  Rancho Cucamonga, California | Gilbert v. Wilson, et al. | Occupant fell overboard a pontoon boat *Fatal |
| 9958 Defense  Tampa, Florida | Porreca v. Dunlap | Capsized boater hit by rescue boat prop *Fatal |
| 0340 Plaintiff  Oxford, Massachusetts | Jolin v. Sullivan, Reardon & Landau Boats | 15 yr. old sucked under boat into propeller |
| 0350 Plaintiff  Chesire, Connecticut | Mark Ure v. Camp Sloane YMCA, et al. | Propeller injury from boat while waterskiing |

## Boating / Drowning / Near Drowning (14 cases / 9-pf / 5-df)

| | | |
|---|---|---|
| 8605 Plaintiff Martinez, California | Nejedy v. City Walnut Creek | Unobserved drowning from a pleasure boat |
| 8710 Plaintiff Claremont, California | Undetermined | Rented lake paddleboat capsized |
| 8726 Plaintiff Los Angeles, California | Jauker v. Eliminator Boats | Raceboat flipped and driver was trapped |
| 8847 Plaintiff Greenville, South Carolina | Griffith v. Clemson University | No check-in monitoring, hypothermia death |
| 8902 Defense Englewood, California | Geringer v. Pelican | Paddle boat capsized, slow rescue, hypothermia |
| 8915 Plaintiff Clearwater, Florida | Bass v. Board of Regents | Rental capsizing, attendants' delayed rescue |
| 8926 Defense Miami, Florida | Diaz v. Academy Broadway | Non-swimmer capsized using inflatable boat |
| 8961 Plaintiff Ship Bottom, New Jersey | Liddle v. University of Pennsylvania | Boaters went over dam, entrapped in hydraulic |
| 9261 Defense Maysville, Kentucky | Roe/Simmons v. Brown Low Adkins | Skipper inattention: Drunken passenger drowned |
| 9530 Defense Birmingham, Michigan | Bradely, Gones v. Green | Boys fell from canoe & drowned, no PFD's |
| 9557 Plaintiff Spartanburg, South Carolina | Fernanders v. International Pavilion | Bumper boat flipped, caught UW, drowned |
| 9726 Defense Joplin, Missouri | Olson v. The Empire District Electric Co. | Current flipped boat into spillway, drowned |
| 0124 Plaintiff Somerset, Kentucky | Colin Delehanty v. | Boater hit head with houseboat slide, drowned |
| 0331 Plaintiff Albuquerque, New Mexico | Roland Adams v. ARAMARK | Walking along edge, lost balance, near drowning |

## Boating / General (15 cases – 12-pf / 3 df)

| | | |
|---|---|---|
| 8508 Defense Tampa, Florida | Marshall v. Max's Sports | Anchor rope snapped, whiplashing injuries |
| 8612 Plaintiff St. Petersburg, Florida | Coxey v. Skatzka | Raceboat flipped, driver's entrapment inside |
| 8613 Plaintiff Miami, Florida | Milby v. Parro | Passengers were injured during rough voyage |
| 8823 Plaintiff San Diego, California | Wiseman v. Sobieck | Intoxicated passenger fell out of top bunk |
| 8856 Plaintiff Dania, Florida | Sidauy v. Club Nautico | Fuel mistakenly poured into bilge; explosion |
| 9138 Plaintiff Southfield, Michigan | Landmann v. Pudkowski | Man fell off beached bow: No ladder provided |
| 9336 Plaintiff Palos Heights, Illinois | Grady v. Ziarko | Dam-hydraulic entrapment, PFD-failure |
| 9342 Defense Stevensville, Maryland | Class-action v. Zodiac of North America | Litigation support, safety committee consultant |
| 9355 Plaintiff West Palm Beach, Florida | SanPhillip v. Toubail | Passing boat's wake injured a passenger |
| 9621 Plaintiff Miami, Florida | Day v. Blackbeard | Passenger suffered a leg entrapment with stairs |
| 9636 Plaintiff Tulsa, Oklahoma | Thomas v. Funco, Inc. | Slid down houseboat's slide, head injury *Fatal |
| 0020 Plaintiff Mt. Clemens, Michigan | Hans Kaufmann | Kayaker ran over by Formula boat |
| 0240 Plaintiff West Bend, Indiana | Monroe v. Monroe Guaranty Insurance | Child/camper amputated finger on pontoon |
| 0301 Defense Chicago, Illinois | Anchor v. Sevylor USA Inc. et al | Rope wrapped around boys foot causing injury |
| 0313 Plaintiff Pensacola, FL | Duffy v. Leuders | Woman sustained back injury on Boston Whaler |

## Boating / Kneeboarding (14 cases – 13-pf / 1-df)

| | | |
|---|---|---|
| 8509 Plaintiff Miami, Florida | Lindquist v. Kransco | Knee strap didn't release the fallen rider |
| 8829 Plaintiff Peoria, Illinois | Nicholson v. O'Brien | Strap released; Rider struck the kneeboard |
| 8909 Plaintiff West Palm Beach, Florida | Ogden v. Ski Rixen | Cable-tow kneeboarder ran into a swimmer |
| 8934 Plaintiff Waterbury, Connecticut | Cantoni v. Ashmore | Kneeboarder collided with a waterskier |
| 9033 Plaintiff Baltimore, Maryland | Peck v. Simmons | Boat driver whipped kneeboarder around turn |
| 9039 Plaintiff Houston, Texas | Adams v. O'Brien | Spinal compression injury from wake jump |
| 9108 Plaintiff New Ulm, Minnesota | Larter v. Walling | No warnings re. speed & strap use *Fatal |
| 9119 Plaintiff Hope Hills, North Carolina | Taylor v. Weller & City of Hope Mills | Rider struck obscured underwater pilings |
| 9152 Plaintiff Miami, Florida | Fleming v. Mandel | Boat struck the kneeboarder from behind |
| 9233 Plaintiff Orlando, Florida | Ray v. Wet n' Wild | Cable-tow line snapped, kneeboarders collided |
| 9234 Defense Miami, Florida | Powell v. Sullivan | Kneeboarder jumped wake, fell *Spinal injury |
| 9532 Plaintiff Milwaukee, Wisconsin | Jim Hahn v. Peterson | Board struck groin when strap came loose |
| 9567 Plaintiff Mobile, Alabama | Greg Jetten v. Yamaha, "Aerial 360" | Binding release failure in shallow water *Quad |
| 0338 Plaintiff Portland, Maine | Scott Ayre v. Boaters World | Kneeboarder rotated in air, spinal injury |

## Boating / Parasailing Injury (6 cases – 5-pf / 1-df)

| | | |
|---|---|---|
| 8801 Plaintiff West Palm Beach, Florida | Kucklick v. PBS Watersports | Uncontrolled parasailing ascent protocol |
| 9000 Plaintiff Kona, Hawaii | Eike v. Lahaina Parasailing | Winchboat's line snapped, Skyrider-chair fell |
| 9004 Plaintiff Honolulu, Hawaii | Kumagai v. Controlled Parasailing | Unbelted rider was ejected, fell from 200-feet |
| 9409 Plaintiff St. Petersburg, Florida | Holmes v. Don Caesar Hotels | Incorrectly strapped rider fell at take-off |
| 0125 Plaintiff Salisbury, North Carolina | Gilyardi v. Paradise landing, Inc., et al | Rider thrown off seat due to rough water |
| 0345 Defense Tampa, Florida | Straney v. Sportlite & Premium Parasail | Mother and daughter fell from parasail *fatal |

## Boating / Personal Watercraft (130 cases – 115-pf / 15-df)

| | | |
|---|---|---|
| 8814 Plaintiff Haddonfield, New Jersey | Eszlari v. Wildwood Sports | Jet-Ski rental concession's supervision failure |
| 8838 Plaintiff Honolulu, Hawaii | Simpson v. Sakuma | Underaged Jet-Skier struck 2 kayakers *Fatal |
| 8841 Plaintiff Miami, Florida | Hammond v. Hoffner | PWC concession's failure to supervise rentals |
| 8952 Plaintiff Miami Beach, Florida | Frisch v. Gulfstream Water   Sports | Inexperienced minor PWC-rider struck seawall |
| 9005 Defense Miami Beach, Florida | Kluge v. Thunderbird Hotel | Two rental Wave Runners collided |

| Case | | Case Name | Description |
|---|---|---|---|
| 9257 Defense | Media, Pennsylvania | Van Conia v. Leisure Equipment | Collision between two rental Jet Ski riders |
| 9309 Plaintiff | New Orleans, Louisiana | Wilson v. K & P Rental, et al. | Two unsupervised rental Jet Ski riders collided |
| 9310 Plaintiff | Washington, D.C. | Braun v. Yamaha | Jet Ski rider attempted to jump a wake and fell |
| 9402 Plaintiff | Mobile, Alabama | Rosenblum v. Hutchings | Collision between 2 PWC rental Jet Ski riders |
| 9416 Plaintiff | Indianapolis, Indiana | Lovellette v. Bozarth | Two waverunners following each other collided |
| 9440 Plaintiff | Wheaton, Illinois | Sansale v. Yamaha and Engelbrecht | PWC & boat collision; PWC design defect |
| 9450 Plaintiff | Miami Beach, Florida | Perez v. Rodriguez | Boat collision with rental PWC, restricted area |
| 9456 Defense | Hato Rey, Puerto Rico | Schondorf v. Condado Plaza | Man's foot wedged in PWC due to large swell |
| 9461 Plaintiff | Orange, California | Popp v. Bombardier | PWC collision, ignition shut-off, mfr. defect |
| 9465 Plaintiff | Beaufort, North Carolina | Buckman v. Bombardier | PWC defective engine shutoff causing collision |
| 9468 Plaintiff | Ft. Lauderdale, Florida | Lyman v. Yamaha | PWC collision from loss of steering propensity |
| 9480 Plaintiff | Springfield, New Jersey | Garby v. Jason Brothers Enterprises | Collision between two rental jet ski riders |
| 9485 Plaintiff | Santa Fe, California | Henry v. County of Santa Clara | PWC collided into waterskier in a lake |
| 9488 Defense | Miami, Florida | Kaufman v. Mindich | Collision between two rental waverunners |
| 9526 Plaintiff | Gulfport, Mississippi | Bourdeaux v. Yamaha | PWC hit a fallen rider, steering propensity lost |
| 9534 Plaintiff | Houston, Texas | Cargill v. Yamaha | PWC rider hit boat's wake, foot caught in well |
| 9540 Plaintiff | Toledo, Ohio | Shier v. Yamaha | PWC collided, rider impaled by steering column |
| 9541 Plaintiff | Salt Lake City, Utah | Johnson v. Orton | Boat collided with stern of PWC |
| 9543 Plaintiff | Santa Ana, California | Sherwin v. Long Beach Marina | Transient boat propeller tangled with ski line |
| 9545 Plaintiff | Encino, California | Olsen v. Bond, et al. | Jet skier struck and killed by boat |
| 9551 Plaintiff | Chicago, Illinois | Ervin v. Curtes | Two PWC collided, paths were crossed |
| 9566 Plaintiff | Charleston, South Carolina | Grace Romer v. Breakwater Landings | PWC went airborne from wake, spinal injury |
| 9568 Plaintiff | Riverside, California | Judy Ritchie v. Bombardier Corp. | Rider fell into water, no restraints, hit by boat |
| 9572 Plaintiff | Atlanta, Georgia | Chad Mackes v. Bombardier | Loss of steering propensity due to kill switch |
| 9602 Plaintiff | Austin, Texas | Castle v. Polaris; Bahama Bob's | Loss of steering propensity caused collision |
| 9603 Plaintiff | New Orleans, Louisiana | Krummel v. Bombardier Corp. | Wake capsized PWC, leg entrapment |
| 9611 Defense | Key West, Florida | Cantore v. Rose | PWC made 180° spin-turn into Jet Star's path |
| 9641 Defense | Calgary, Alberta | Caron v. Robertson | Collision between two PWC, improper lookout |
| 9642 Defense | Lake Ozarks, Missouri | Estate of Erin Pruneau v. Glassmaster, et al. | PWC turned into path of boat *Fatal |
| 9646 Plaintiff | Pompano Beach, Florida | Zinser v. Our Own, Inc. | PWC went airborne from wave, spinal injury |
| 9650 Plaintiff | Buffalo, New York | Gilbert v. Yamaha | Two rental PWC collided, no instructions *Fatal |
| 9657 Plaintiff | Farmington, New Jersey | Gates v. Foss | Jet boat, following too close, collided with PWC |
| 9659 Plaintiff | Wichita, Kansas | Ellis v. Bombardier Corp. | Leg entrapment with footwell of PWC |
| 9665 Plaintiff | Columbus, Ohio | Forsythe v. Gavin | Boat & PWC collision, propeller injuries |
| 9705 Plaintiff | Miami, Florida | Johnson v. Yamaha | Boat & PWC collision, loss of steering |
| 9706 Plaintiff | Detroit, Michigan | Hertel v. Polaris Industries | PWC loss of steering caused crash into shore |
| 9739 Plaintiff | Waxahachie, Texas | Wester v. Kirton | PWC rider fell, boat ran over him, prop injury |
| 9743 Plaintiff | Dearborn, Michigan | Watkins & Porter v. Fourbears Waterpark | Rental PWC struck two swimmers |
| 9745 Plaintiff | Duncanville, Texas | Rieger v. Bombardier Corp. | PWC went airborne from wake, spinal injury |
| 9750 Plaintiff | Fort Lauderdale, Florida | McCann case | PWC loss of steering, fatal head injury |
| 9753 Plaintiff | Red Bank, New Jersey | Karl Dean v. Bombardier Corp., et al. | Wake capsized PWC, foot entrapment |
| 9754 Plaintiff | Newport, Kentucky | Hunley v. Yamaha | Child driving PWC struck inflatable ride *Fatal |
| 9762 Plaintiff | Hollywood, Florida | Chong v. Southcoast Watersport, et al. | Stationary PWC was hit by an oncoming PWC |
| 9763 Plaintiff | Jordan Lake, North Carolina | Mosberg v. Zanzano & Wood | PWC airborne b/c wake, struck towable rider |
| 9769 Plaintiff | Sacramento, California | Baldani v. Bishop, et al. | Two PWC's collided, serious injuries |
| 9802 Plaintiff | West Palm Beach, Florida | Robinson v. Holiday Inn Worldwide | Two rental PWC collided, poor maintenance |
| 9803 Plaintiff | West Palm Beach, Florida | Trenary v. Holiday Inn Worldwide | Two rental PWC collided, poor maintenance |
| 9809 Plaintiff | San Diego, California | Jones v. Bombardier | Rider fell from PWC, injured by jet stream |
| 9812 Defense | Grosse Pointe Wood, Michigan | Shaman, et al. v. Hermiz, Water Wave, et al. | Rental PWC ran into swim area, lost control |
| 9824 Plaintiff | Dallas, Texas | Clutter v. Polaris | PWC sharp turn into other PWC's path *Fatal |
| 9829 Plaintiff | Jacksonville, Florida | Shubert v. Suzuki | Fallen boater struck by PWC in riding event |
| 9835 Plaintiff | Jacksonville, Florida | Pierce v. Yamaha | Loss of steering caused collision with rock |
| 9839 Plaintiff | Detroit, Michigan | Flath v. Turner and Bombardier | PWC struck another rider's back, paraplegic |
| 9841 Plaintiff | Biloxi, Mississippi | Punzo v. Arctic Cat Sales, Inc., et al. | Collision of two PWCs, off-throttle steering loss |
| 9846 Plaintiff | Jackson, Mississippi | Ed Wansley v. Yamaha | PWC struck boat passenger, loss of control |
| 9852 Defense | Miami, Florida | Mashburn v. Royal Caribbean | PWC collided with PWC rider from cruise ship |
| 9858 Defense | Winnipeg, Manitoba | Charles Reyher | PWC cut in front of boat and was struck *Fatal |
| 9865 Plaintiff | Albuquerque, New Mexico | Davis, et al. v. Sports Adventure, Inc., et al. | PWC steering loss collision *Fatal |
| 9871 Plaintiff | Miami, Florida | McMurtry v. Yamaha Jetski Corp. & Morely | Rental PWC's collided, loss of steering |
| 9918 Plaintiff | Center, Texas | McDonald v. Polaris | Class action suit against Polaris, loss of steering |
| 9932 Defense | Tampa, Florida | Lyman v. Shima & Krupnick | Malpractice suit against Slama (9468) |
| 9939 Plaintiff | Oklahoma City, Oklahoma | Shelton v. Yamaha | Two PWC's collided, defective design |
| 9944 Plaintiff | Omaha, Nebraska | Evans v. Cormaci | Two PWC's collided, improper lookout |
| 9952 Plaintiff | San Juan, Puerto Rico | Baker v. Westin Rio Mar | Rental PWC hit wake, rider fell, leg injury |
| 9965 Plaintiff | Cloquet, Minnesota | Mattson v. Rock | Two PWC's collided, improper lookout |
| Defense | Santa Rosa, California | Allen/Fesseden v. Lake Sonoma Resort | 2 boys on PWC's were struck & killed by boat |
| 0003 Plaintiff | Springfield, New Jersey | Kempton v. Bay Runner Rentals, Inc. | 2 riders on rented PWC collided with bulkhead |
| 0006 Plaintiff | Covington, Kentucky | Gearding v. Sea-Doo | Rider on PWC slid off back sustaining injuries |
| 0008 Plaintiff | Chicago, Illinois | Schrader v. Kawasaki Motors Corp. | PWC porposed fracturing rider's ankle |
| 0014 Plaintiff | Boca Raton, Florida | Roberts v. Bombardier, et al. | Girl on PWC collided with dock *Fatal |
| 0022 Plaintiff | Chatham, New Jersey | Eisele v. Walsh | PWC collided with boat |

| | | |
|---|---|---|
| 0023 Plaintiff  Santa Rosa, California | Burchett v. Kawasaki, et al. | Young boy on PWC ran over young girl on PWC |
| 0041 Plaintiff  Center, Texas | Stuth v. Yamaha | Mother on PWC ran over child sitting on beach |
| 0058 Plaintiff  Knoxville, Tennessee | Kirby v. Potter & Bombardier | Boy on PWC was killed when hit by another PWC |
| 0059 Plaintiff  Metairie, Louisiana | Grand v. Kawasaki, et al. | Two PWC's collided in a river |
| 0065 Defense  Ft. Lauderdale, Florida | Ackerman v. Polaris | Rented PWC lost control from passing boat's wake |
| 0072 Plaintiff  San Juan, Puerto Rico | Medina v. Admiral Ins. | PWC competition-rider struck by teammate |
| 0109 Plaintiff  Coral Gables, Florida | Weintrob v. International Pool, et al | Rider was airborne on rental PWC, spinal injury |
| 0110 Plaintiff  Beaumont, Texas | Irving v. Polaris | Two PWC's collided, leg amputation |
| 0130 Plaintiff  Columbus, Ohio | tobison v. Bombardier, Inc., et al | Rider injured groin while dismounting PWC |
| 0133 Plaintiff  Jasper, Alabama | Snead v. Kawasaki, et al. | PWC's head on collision, loss of steering *Fatal |
| 0152 Plaintiff  Okeechobee, Florida | Roberts v. Fago & Bombardier | PWC rider collided with dock, *Fatal |
| 0156 Plaintiff  Hamburg, New York | Hruschak & Delahunt v. Herdman | Two PWC's collided , improper lookout |
| 0171 Defense  Tallahassee, Florida | Kelsey v. SZS Sales, Inc. | PWC collision with boat |
| 0212 Plaintiff  Euclid, Ohio | Estate of Scott M. Moehring | PWC's collide throwing youth off *Fatal |
| 0226 Plaintiff  Minneapolis, Minnesota | Weston Zuch v. Gary Medgaarden | Two PWC's collide, injuries |
| 0231 Plaintiff  Youngstown, Ohio | DiCaprio V. Hervantine AMFAC et al | Two PWC's collide, loss of steering/key fell out |
| 0233 Defense  Tallahassee, Florida | Hallenback v. Murray & Seagull Watersports | PWC's collide, injuries/property damage |
| 0235 Plaintiff  Greenbelt, Maryland | Overton v. EDF Water | Boat collided with PWC *Fatal |
| 0243 Plaintiff  Greenville, North Carolina | Estate of Folsom v. Kawasaki et al. | PWC collided with raft, steering  *Fatal |
| 0336 Plaintiff  Tampa, Florida | Sonya Szatkowski v. All American Water Sports | PWC collision resulting in leg fracture |
| 0342 Plaintiff  Sugar Land, Texas | Gonzales v. Ryal, Sail & Trail Adventures | PWC capsized, man drowned |
| 0354 Plaintiff  Wailuku, Hawaii | Margaret Kolenko v. | Rider ejected from PWC, struck by another PWC |
| 0360 Plaintiff  Ft. Lauderdale, FL | Jessica Chavez v. | Two PWC's collided, victim severed leg |
| 0365 Plaintiff  Orlando, Florida | Min-jung Kim v. Salty Dog, et al. | PWC's collided, victim sustained brain injury |
| 0367 Plaintiff  Santa Monica, California | Spires v. Shantharam | Passenger fell off PWC, fractured hip |
| 0372 Plaintiff  Coral Gables, Florida | Foster v. Kawasaki | Son & father collided, father died |

### Boating / Slip & Fall (4 cases – 3pf / 1-df)

| | | |
|---|---|---|
| 8861 Plaintiff  West Palm Beach, Florida | Pinkey v. ITT | Passenger slipped and fell during boarding |
| 8940 Plaintiff  Pensacola, Florida | Alien v. Sea Ray | Boat's transom step-path wasn't slip resistant |
| 9947 Plaintiff  Syracuse, New York | Landry | Wake caused slip & fall over railing *Quad |
| 0034 Defense  Stockton, California | Yocca v. County of San Joaquin | Passenger slipped & fell during disembarking |

### Boating / Spinal Injury (9 cases – 5-pf / 4-df)

| | | |
|---|---|---|
| 8705 Plaintiff  Elliott Key, Florida | Rodrigues v. U.S. Park Service | Passenger dove from boat into shallow water |
| 9036 Plaintiff  Oklahoma City, Oklahoma | Agnew v. Three Buoys | Passenger used houseboat slide; *Spinal injury |
| 9050 Defense  Troy, Michigan | Paskauchas v. Brier | Drunk guest dove from the top of pontoon boat |
| 9101 Plaintiff  West Palm Beach, Florida | Skinner v. Club Nautico | Boat-rental employee dove into shallow water |
| 9166 Plaintiff  San Juan, Puerto Rico | Hadley v. Posadas de San Juan | Injuries in rough sea aboard commercial vessel |
| 9263 Defense  Baton Rouge, Louisiana | Sloan Deumite v. State of Louisiana | Boat driver dove from boat into shallow water |
| 9518 Plaintiff  San Diego, California | Brown v. Genmar, Wellcraft | Passenger struck edge of seat b/c of wave |
| 9632 Defense  Saginaw, Michigan | Schuett v. Noehles | Fell from seat due to a turn in choppy water |
| 9770 Defense  Key West, Florida | Gillin v. Resort Pool Services, et al. | Fell from seat due to wave, rental jet boat |

### Boating / Towables (47 cases – 29-pf / 18-df)

| | | |
|---|---|---|
| 8515 Plaintiff  Grand Forks, North Dakota | Butz v. Werner/Schlickenmyer | Tube rider was whipped in a turn and collided |
| 8719 Defense  Los Angeles, California | Sevylor U.S.A. | Products Liability & Safety Consultation |
| 8924 Plaintiff  Oshkosh, Wisconsin | Vollmer v. Texsport | Tube was whipped in turn, collided with dock |
| 9021 Defense  Los Angeles, California | Sevylor U.S.A. | Litigation support, safety committee consultant |
| 9057 Plaintiff  Pontiac, Michigan | Colonese v. Nelson & Nelson | Towable rider was injured during a whip-turn |
| 9104 Defense  Lake Havasu, Arizona | Baker v. Sevylor & Weaver | Towable rider suffered a rope-straddling injury |
| 9111 Defense  St. Louis, Missouri | Beach v. Noack & Seaway | Towable rider fell and the towrope cut his arm |
| 9122 Plaintiff  Wichita, Kansas | Coboi v. Hlad | Inattention aboard caused tube rider drowning |
| 9123 Plaintiff  Redding, California | Sturgill v. O'Brien | Tube's dark color hard to see, struck by boat |
| 9124 Defense  New York, New York | Apicella v. Sevylor | Mounting Ski-Bob from boat, fell/struck child |
| 9125 Defense  Mt. Laurel, New Jersey | Galella v. Sevylor | Tube rider's eye injury from a snapped towline |
| 9127 Defense  Bangor, Maine | Keen v. Sevylor | SkiBiscuit rider inserted a leg, broke his ankle |
| 9128 Defense  Covington, Kentucky | Ankenbauer v. Sevylor | Rider suffered carotid artery injury & a stroke |
| 9228 Defense  Syracuse, New York | Ogden v. Sevylor | Towed tube rider sustained knee joint injury |
| 9320 Defense  Secaucus, New Jersey | Weber v. Pante v. Sevylor | Inflatable flipped - tow rope caught rider's leg |
| 9308 Plaintiff  Springfield, Massachusetts | Gary Tallman | Tube dropped off back of boat; entangled arm |
| 9322 Plaintiff  Bloomfield Hills, Michigan | Wright v. Smolinski | Inflatable capsized, rider fell & injured head |
| 9341 Defense  Detroit, Michigan | Mazaitis v. Intex. Corp. | Injury involving tube without a quick release |
| 9417 Plaintiff  Salt Lake City, Utah | Nielson v. LDS Church | Riders suffered lacerations during whip-turn |
| 9483 Defense  Pittsburgh, Pennsylvania | Brinza v. Sevylor | Boat's sharp turn caused towable rider injuries |
| 9508 Plaintiff  New York, New York | Lettieri v. O'Brien, et al. | Ski board binding failed to release skier's foot |
| 9527 Plaintiff  Worcester, Massachusetts | Macrosoft v. Caldwell | Tube rider hit a wake, fell off tube, spinal injury |

| | | |
|---|---|---|
| 9571 Plaintiff Atlanta, Georgia | Tucker & Buchanan v. Intex Recreation, et al. | Riders entangled with rope, dragged by boat |
| 9615 Plaintiff Ft. Lauderdale, Florida | Bradlow v. Sheridan Hills | Rider's leg caught with towable, high speed |
| 9718 Defense Portland, Oregon | Martin v. Sevylor | Rider's arm caught with handle of 'Ski Biscuit' |
| 9720 Plaintiff Salt Lake City, Utah | Ross v. Wellington | Tow rope separated when being towed, hit wall |
| 9734 Defense Detroit, Michigan | Fitzsimons v. Sevylor | Towed tubes crossed, rope entangled with leg |
| 9735 Defense Detroit, Michigan | Somenauer v. Sevylor | Tow rope tied to handles, fingers amputated |
| 9747 Plaintiff Coral Gables, Florida | Yelvington v. Performance Marine | Idle towable pulled by wave, fingers amputated |
| 9772 Defense New York, New York | Savino v. Sevylor | Towable capsized, rider struck UW object |
| 9831 Plaintiff Miami, Florida | Domanski v. Royal Caribbean Cruise Lines | Banana Boat rider injured as fell off |
| 9834 Defense Cincinnati, Ohio | Copenhaver v. Overton's Inc., et al. | Towline snapped, struck spotter's eye |
| 9837 Plaintiff San Diego, California | Freeman v. Bradley | PWC struck towable rider |
| 9842 Defense Metairie, Louisiana | Jordy v. Sevylor | Rider's foot lodged in ski biscuit |
| 9907 Plaintiff Orinda, California | Berven v. New Hogan Marina, et al. | Rider injured while on tube with tow device |
| 0015 Plaintiff Philadelphia, Pennsylvania | Estate of Katarina Santos | Child tubing in creek encountered rough water |
| 0247 Plaintiff Lexington, Kentucky | Brandt v. Wellington | Tow rope broke at clip and recoiled |
| 0252 Plaintiff Orlando, Florida | Gwinn v. Schonenberg et al. | Boy fell off towable, sustained broken hip |
| 0254 Plaintiff Monterey, California | Storz & Pigeon v. Idaho Sewing et al. | Snow tube injury |

## Boating / Waterskiing (37 cases – 31-pf / 6-df)

| | | |
|---|---|---|
| 8621 Plaintiff Orlando, Florida | Wray v. Siegel | Whipped skier collided into dock, fractured leg |
| 8730 Plaintiff Philadelphia, Pennsylvania | Lantz v. Stewart | Submerged waterskier's 2-arms trapped in PFD |
| 8734 Plaintiff Ontario, California | Jensen v. McDonnell | Waterskier's fingers amputated by the towrope |
| 8808 Plaintiff Galveston, Texas | Inglesias v. Mitchell Development | Oncoming boat too close, ran over waterskier |
| 8812 Plaintiff San Francisco, California | Parrett v. Farrow | Ski-jumper improperly taught, fell from ramp |
| 8843 Plaintiff Pembroke Pines, Florida | Nelson v. Shenk | Ski-observer's back of head struck low bridge |
| 8857 Plaintiff Miami, Florida | Houston v. Kleis | Jumper's towline became stuck in ramp-crack |
| 8925 Plaintiff Doylestown, Pennsylvania | Farley v. Marrare | Driver applied excessive starting acceleration |
| 8930 Plaintiff Detroit, Michigan | Houston v. Wittig | Whipped waterskier was slammed into a dock |
| 8950 Plaintiff Kalamazoo, Michigan | Frith v. Berkley | Waterskier's finger severed by towrope handle |
| 8956 Plaintiff Mount Clemens, Michigan | Katakowdki v. Connelly Skis | Skier fell, PFD steered him into bottom *Quad |
| 8958 Plaintiff Green Bay, Wisconsin | Maddix v. Schoepp & Anderson | Driver suddenly accelerated during skier's start |
| 9117 Plaintiff Lake Perris, California | Strom v. Casad | Waterskier's leg near-amputated by tow handle |
| 9157 Plaintiff Imperial County, California | Franco v. Lelevier | Ski rope recoiled and injured passenger in boat |
| 9206 Defense Orchard Lake, Michigan | Arnal v. King | Waterskier lost control, struck protruding dock |
| 9219 Plaintiff Framingham, Massachusetts | Trayers v. D'Antuono | Boat went thru wake, caused waterskier to fall |
| 9223 Plaintiff Lake Sara, Illinois | McLain v. Schultz | Skier whipped in turn, slammed into dam wall |
| 9331 Defense Crookston, Minnesota | Larson v. Sagedahl & Larson | Unsuccessful maneuver, prone-barefoot *Quad |
| 9359 Plaintiff Miami, Florida | Pike v. Benzvi | Driver close to shore, pulled skier into a piling |
| 9446 Plaintiff Wilkes-Barre, Pennsylvania | Keys v. Ceasar Cove Haven | Waterskier depleted muscle capacity, drowning |
| 9482 Plaintiff Troy, New York | Estate of Edward Galvin | Ski rope recoiled and injured passenger in boat |
| 9515 Plaintiff Phoenix, Arizona | Stenerson v. Arizona Ski Springs | Instr. adjusted non-release of tow rope, skier injury |
| 9523 Plaintiff Albany, New York | Staalesen v. Wellington | Boat Passenger struck by tow rope recoil |
| 9533 Defense Peoria, Illinois | Waugh, Jr. v. Economy Fire & Casualty | Passing boat tore hand entangled with tow line |
| 9536 Plaintiff Atlanta, Georgia | Lorraine Cruse v. G. Parten | Boat driver made sharp turn, passenger injured |
| 9542 Defense Lincoln, Nebraska | Norwest Bank v. Overland | Skier lost balance due to wake, spinal injury |
| 9546 Plaintiff Seattle, Washington | Hanley v. Greenleaf, McGowan | Waterskier was driven into illegally long dock |
| 9548 Plaintiff Bedford, Texas | Charles Ashley | Barefoot skier injured in lessons, instr. negligent |
| 9613 Plaintiff Santa Ana, California | Ahiers v. Nesterlode | Skier injured at private ski-lake, no warnings |
| 9755 Plaintiff Mikado, Michigan | Michael Rais v. David R. Rais | Skier's finger amputated by towrope, boat negl. |
| 9920 Plaintiff Coeur D'Alene, Idaho | Rowley v. Mastercraft | Boat passenger struck by skier's tow rope recoil |
| 0005 Plaintiff Nashville, Tennessee | Jones v. Brandon Ingram | Ski rope recoiled hitting passenger in tow boat |
| 0017 Defense Albuquerque, New Mexico | Matthews v. E-Z Rentals | Waterskier collided with concrete dock *Fatal |
| 0035 Plaintiff Le Mars, Iowa | Wayne Meylor/Neal Meylor | Passenger fell overboard & struck by boat |
| 0037 Defense Grand Rapids, Michigan | Phillips v. Burkhardt | Skier lacerated by boat's propeller |
| 0051 Plaintiff Las Vegas, Nevada | Ramos v. Nye | Spotter lost eye due to recoiled rope |
| 0069 Plaintiff San Diego, California | Wearmouth v. Imperial Lakes | Waterskier killed by boat returning to pick up |

## Boating / Waterskiing - Binding Release Failure (29 cases – 28-pf / 1-df)

| | | |
|---|---|---|
| 8514 Plaintiff Fort Lauderdale, Florida | Claggett v. Lake Region | Skier fell, binding didn't release, amputation |
| 8620 Plaintiff Indianapolis, Indiana | Wyciskalla v. Lake Region | Binding failed to release fallen skier's foot |
| 8720 Plaintiff Belleville, Illinois | Papa v. Nash | Waterski binding didn't release foot during fall |
| 8721 Plaintiff Alvin, Texas | Ferris v. ERO | Ski-binding design defect caused leg fracture |
| 8816 Plaintiff Grand Island, Nebraska | Salmen v. Connelly | Binding wouldn't let skier's foot loose in a fall |
| 8837 Plaintiff Falls Church, Virginia | Fontana v. O'Brien | Binding failed to release foot of skier who fell |
| 8862 Plaintiff Fairfield, California | Storefce v. Coleman | Skier's foot injured, binding failed to release |
| 8868 Plaintiff Brockton, Massachusetts | Zancillato v. ERO | Ski-binding failed to release fallen skier's foot |
| 8938 Plaintiff Chicago, Illinois | Pascucci v. O'Brien | Binding did not release fallen skier's foot |
| 8953 Plaintiff Mount Clemens, Michigan | Howell v. Howell | Skier fell and binding wouldn't release his foot |

| | | |
|---|---|---|
| 9042 Plaintiff Kalamazoo, Michigan | Stearns v. Kidder | Binding failed to release foot of fallen skier |
| 9110 Plaintiff Halifax, Massachusetts | Clark v. Kidder | Waterski-binding stayed on foot during fall |
| 9126 Plaintiff Philadelphia, Pennsylvania | Smulowitz v. O'Brien | Ski binding wouldn't let ski come loose in fall |
| 9343 Plaintiff Winona, Mississippi | Carr v. O'Brien | Waterskier fell, binding failed to release foot |
| 9414 Plaintiff Seattle, Washington | Timmons v. HO Watersports | Binding failed to release foot of skier who fell |
| 9427 Plaintiff Corpus Christi, Texas | Garcia v. Steele | Ski-binding failed to release foot of fallen skier |
| 9475 Plaintiff Tulsa, Oklahoma | Ziegler v. Oshman's & O'Brien | Skier's foot fractured, binding failed to release |
| 9563 Plaintiff New York, New York | O'Dea v. Amend | Skier fell at take off, binding failed to release |
| 9832 Plaintiff Norfolk, Virginia | Fava, III v. Gravity Enterprises, Ltd. | Skier jumped wake, binding release failure |
| 9836 Plaintiff Hartford, Connecticut | Hutton v. O'Brien Sports | Wakeboard binding release failure, knee injury |
| 9843 Plaintiff Las Vegas, Nevada | Godwin v. Summers | Skier fell from fast turn, binding release failure |
| 9943 Plaintiff Hartford, Connecticut | Doubleday v. O'Brien International, Inc. | Skier fell, binding release failure, knee injury |
| 0317 Plaintiff San Diego, California | Luna v. Sport Chalet Inc. & Ho Sports Co. | Man injured back when binding release failed |

## Boating / White Water Rafting Injury (6 cases – 5-pf / 1-df)

| | | |
|---|---|---|
| 9058 Plaintiff Edison, New Jersey | Percheski v. Lehigh River | Whitewater rafting horseplay, knee injury |
| 9315 Plaintiff Friendsville, Maryland | Woodall v. Coleman | Rafter dove into river after co.'s encouragement |
| 9317 Plaintiff Charleston, West Virginia | Dooley v. Segura/The Rivermen | Whitewater rafting hole-entrapment drowning |
| 9435 Plaintiff Charleston, West Virginia | Lewis v. The Rivermen | Raft tipped over by guide, near drowning |
| 9445 Plaintiff Pittsburgh, Pennsylvania | Kleeman v. Whitewater Adventure | Raft flipped over when it hit a rock, drowning |
| 0162 Defense Pittsburgh, Pennsylvania | Stuart Hill v. Laurel Highlands River Tour | Raft capsized during guided tour, drowning |

## Canal / Dam / Drowning & Spinal Injury (10 cases – 10-pf / 0-df)

| | | |
|---|---|---|
| 8610 Plaintiff Fort Lauderdale, Florida | Scott v. Future Investments | Unobserved canal drowning behind residence |
| 8718 Plaintiff Miami, Florida | McIntosh v. Brown | Child fell into canal behind house, drowned |
| 8913 Plaintiff Fort Lauderdale, Florida | DeSaint v. Broward County | Ducks posed attractive nuisance/child hazard |
| 8914 Plaintiff Fort Lauderdale, Florida | Lee v. Broward County | Child drowned because slope is steep/slippery |
| 9114 Plaintiff Long Port, New Jersey | James Sanders | Dive from apt-bulkhead into shallow *Quad |
| 9633 Plaintiff McAllen, Texas | Salazar v. Heald's Valley Farms | Double drowning at an irrigation reservoir |
| 9953 Plaintiff Miami, Florida | Selvin v. Regency | Elderly resident of living facility drowned |
| 0025 Plaintiff Miami, Florida | Baxter v. Waterside Townhomes | Young girl fell in canal behind house, drowned |
| 0055 Plaintiff Boca Raton, Florida | Estate of Vitale | Child found in canal behind apt. complex |
| 0063 Plaintiff Utica, New York | Taylor v. Village of Ilion | Child dove off dam into shallow water *Para |

## Marina / Dock / Diving Injury (10 cases – 9-pf / 1-df)

| | | |
|---|---|---|
| 9248 Plaintiff London, Ontario | Houle v. Her Majesty the Queen | Insufficient diving-warnings on dock *Quad |
| 9306 Plaintiff Detroit, Michigan | Cibor v. Belle Maer Associates | Boater injured when he slipped/fell on dock |
| 9434 Plaintiff Upper Marlboro, Maryland | Sutton v. Sunset's on the Bay | Dive into shallow water from railing, *Quad |
| 9634 Plaintiff Windsor, Ontario | Alchimowicz v. Schram | Dive into shallow water from dock *Quad |
| 9906 Plaintiff Mobile, Alabama | Moss v. American Legion | Dive into shallow water from dock *Quad |
| 0064 Plaintiff Boca Raton, Florida | Watt & Griffiths v. St. Lucie County | 2 boys dove off dock into shallow water *Fatal |
| 0206 Plaintiff Washington, DC | Burriss v. Chesapeake Bay Maritime Museum | Invitee injured from slip/fall from dock |
| 0210 Plaintiff Cleveland, Ohio | Paul C. Kirchner | 20 year old fell from dock and drown *Fatal |
| 0315 Plaintiff Tampa, Florida | Mark Doyle v. | Slip & fall on pier, broken ankle |
| 0350 Defense Ontario, Canada | Fyke v. Kincardine | Boy injured in fall from dive platform on dock |

## Lake / Injury (3 cases – 3-pf / 0-df)

| | | |
|---|---|---|
| 8740 Plaintiff West Palm Beach, Florida | Heppeard v. Port St. Lucie | Swimmer mauled & killed by 12' alligator |
| 9707 Plaintiff North Palm Beach, Florida | Kanner v. Ocean Reef Club | Foot was lacerated by sharp hidden UW object |
| 9733 Plaintiff Findlay, Ohio | Niese v. Glacier Hill Lake Campgrounds | Dive from 3m board into 5' depth, leg injury |

## Lake / Risk Evaluation (4 cases – 1-pf / 3-df)

| | | |
|---|---|---|
| 8951 Defense Miami, Florida | Branch Chevrolet | Risk prevention, on-site safety evaluation |
| 9165 Defense Lake Waunautta, Florida | FDOT v. Walton | Submerged concrete pipe-platform hazard |
| 9506 Plaintiff Orlando, Florida | Winterpark Crew Team/Lake Kilarney | Crew team lakefront operation evaluation |
| 0134 Consult Ft. Lauderdale, Florida | Lake Mayan | Risk evaluation for water activities on lake |

## Lake / Drowning / Near Drowning (69 cases – 59-pf / 10-df)

| | | |
|---|---|---|
| 8614 Plaintiff Orlando, Florida | Rodriquez v. Wekiva Falls | Sudden deep hole within lake swim area |
| 8728 Plaintiff Miami, Florida | Cossio v. YMCA & Lake Hilda | Unobserved YMCA youngster disappeared |
| 8817 Plaintiff Miami, Florida | Ferreres v. Lake Royall East | Lake bottom dropoff, condo's failure to warn |
| 8831 Plaintiff Culver City, California | Wedkind v. Los Angeles County | Guest disappeared within designated swim area |
| 8863 Plaintiff Miami, Florida | Jones v. Country Village Homeowners Assn. | Sudden lake bottom dropoff without warnings |

Mar 30 05 09:51p    ...ATIC RISK MANAGEMENT    8... 792 9090    p.19

| | | |
|---|---|---|
| 8922 Defense Tampa, Florida | Hawrylyshyn v. Warm Mountain Springs | Swimmer suffered a heart attack, disappeared |
| 8939 Plaintiff Miami, Florida | Cabrera v. Dade County | Lake drowning unobserved by lifeguard |
| 8941 Plaintiff Kendallville, Indiana | Bryant v. Learning Academy | Drowning resulted from lifeguard's inattention |
| 9008 Plaintiff Deerfield Beach, Florida | Baker v. Broward County | Lifeguard's inattention to non-swimmer toddler |
| 9116 Plaintiff Minot, North Dakota | Hubbard v. Minnkota Power | Unwarned waders encountered a deep dropoff |
| 9118 Plaintiff Honolulu, Hawaii | Iloa v. State of Hawaii | Attractive nuisance, rope-descent by cliff pond |
| 9143 Defense St. Louis, Missouri | Cartwright v. Boy Scouts | Boy removed his PFD in a sinkhole, drowned |
| 9159 Plaintiff New Haven, Connecticut | Colby v. Town of Guilford | Lifeguard inattention at dropoff, boy drowned |
| 9221 Plaintiff Toledo, Ohio | Estate of Kevin Lapoint | Unobserved drowning in a swimming quarry |
| 9241 Plaintiff Southfield, Michigan | Estate of Scott Briesmeister | Steep sided pond without proper safeguards |
| 9327 Plaintiff Akron, Ohio | Baker & Holden v. Munroe Falls Metro Park | Lifeguard's inattention resulted in drowning |
| 9344 Plaintiff Miami, Florida | Malik v. Lakeside Villas | Child drowned in apartment home's lake |
| 9347 Plaintiff West Palm Beach, Florida | Brunson v. Palm Bay Community Hospital | Child swimming in manmade lake, drowned |
| 9351 Defense West Palm Beach, Florida | O'Brien v. Marshall | Parental inattention caused toddler's drowning |
| 9356 Plaintiff Hollywood, Florida | Gonzalez v. T.Y. Park | Child drowned in lake with lifeguards on duty |
| 9363 Defense Fort Lauderdale, Florida | Reed v. New Covenant Church | Child drowned on field trip; poor supervision |
| 9405 Defense Little Rock, Arkansas | Lowe v. Redman, Goss, Blair & Williams | Average swimmer drowned on field trip |
| 9412 Plaintiff Ottawa, Illinois | Hedlin v. Pittsick Beach | Unobserved drowning; lifeguard inattention |
| 9415 Plaintiff Smithtown, New York | Barber v. State of NY; Town of Hempstead | Man fell into freezing waters in frozen lake |
| 9422 Plaintiff Ogden, Utah | Sim v. The USA | Lifeguards inattention at undeveloped lake area |
| 9425 Plaintiff Costa Mesa, California | Yang v. Southern California Edison | 2 girls drowned due to panic from lake depth |
| 9462 Plaintiff Las Cruces, New Mexico | Chaleumphonh v. Parks, et al. | Triple drowning due to lake's 45° drop-off |
| 9472 Plaintiff Jacksonville, Florida | Allen v. Keystone Heights | Child drowning in lake, supervision failure |
| 9605 Plaintiff Sugarloaf, Pennsylvania | Sawyer v. Big Bass Lake | Child-drowned in lake's dam, no warnings |
| 9704 Defense Detroit, Michigan | Fitts v. Monroe County, KOS | Attempted to swim across pond but drowned |
| 9736 Plaintiff Tampa, Florida | Norman v. City of Tampa, et al. | Child drowning, slid down steep slope |
| 9758 Plaintiff Jacksonville, Florida | Daniel Glass | Child drowning in pond, poor supervision |
| 9768 Plaintiff Shelby Township, Missouri | Sears v. Snider | Boy drowned swimming across lake, cramps |
| 9822 Plaintiff Houma, Louisiana | Aron Johnson case | Child drowning, hidden UW mud dropoff |
| 9844 Plaintiff Erie, Pennsylvania | Duke, et al. v. PA Bureau of State Parks | Drowning, rough waves, lifeguard negligence |
| 9845 Plaintiff West Plam Beach, Florida | Calix v. Rocky Bayou Christian School | Child drowned during church camp outing |
| 9849 Plaintiff Terre Haute, Indiana | Estate of Robert Holmes | Drowning in campground pond, no warnings |
| 9926 Plaintiff Ocean Springs, Mississippi | Festino v. St. Andrews Golf Club | Child drowned in golf course pond, no barriers |
| 9938 Plaintiff Miami, Florida | Parhams case | Child drowned in pond |
| 9941 Plaintiff West Hazleton, Pennsylvania | Estate of Walker | Teen drowned swimming across lake |
| 0016 Defense Troy, Michigan | Fox/Rayford v. Assemblies of God | Unsupervised boy drowned on camp trip |
| 0038 Plaintiff Chicago, Illinois | Mawdsley v. Atteeco, et al. | Triathlon swimmer kicked in face by swimmer |
| 0049 Plaintiff Canton, Ohio | Estate of Farrakhan | Young girl drowned while attending youth camp |
| 0101 Defense Orlando, Florida | Kuftic v. Cannon | Child drowned, found floating in pond |
| 0111 Plaintiff Charlotte, North Carolina | Estate of Wayman Scott v. Cohen | Child drowned in backyard lake |
| 0153 Plaintiff Jackson, Tennessee | Jones v. State of Tennessee | Teen nearly drowned in lake |
| 0158 Plaintiff Ypsilanti, Michigan | Ballard v. Fourbears Waterpark | Child drowned in pond with lifeguards on duty |
| 0168 Plaintiff Youngstown, Ohio | Wesley v. Yellow Duck Park | Child drowned while swimming with innertube |
| 0201 Defense Mobile, Alabama | White v. First Baptist Church of Columbiana | Teen drowned in lake while at camp |
| 0215 Plaintiff Jackson, Tennessee | Posey v. State of Tennessee | Child drowned in public lake |
| 0218 Plaintiff Ft. Lauderdale, Florida | Kendall Riguad | Man drowned in lake, no lifeguards/signs |
| 0245 Plaintiff Jackson, Mississippi | Pearce v. Episcopal Diocese of Miss. et al. | 13 year old drown, caught in current |
| 0309 Plaintiff Lansing, Michigan | Bethany Tucker v. | Patron fell in lake, near drowning |
| 0314 Plaintiff Evansville, Indiana | Ruff v. Husk Signs Inc. & Kip Husk | 7 yr. old girl drowned in lake |
| 0316 Plaintiff Jacksonville, Florida | Jacobs v. Bay Meadows Apartments | 18 yr. old boy drowned in lake, drop off |
| 0319 Plaintiff Palm Beach Gardens, Florida | Estate of Blair v. Cedar Grove Apartments | 13 yr. old autistic boy drowned in lake, no barrier |
| 0323 Plaintiff Tyler, Texas | Wooldridge v. East Texas Baptist University | 4 yr. old drowned in pond, no signs/fence |
| 0339 Plaintiff Dallas, Texas | Hoskins & Smith v. Merrick Hall Money, et al. | Child drowned in privately owned lake |
| 0352 Plaintiff Miami, Florida | Desir v. Parrot Apts., Conam Management | Child fell in pond, drowned, negligence |
| 0358 Plaintiff Miami, Florida | The Estate of Yaclu Antoine v. | Child slipped into pond, drowned |
| 0362 Defense Seattle, Washington | Farmer's New World Life Insurance Co. v. Melanie Lowrance, et al. | Child out with family fishing, drowned in lake |

## Lake / Spinal Injury (37 cases – 31-pf / 6-df)

| | | |
|---|---|---|
| 8605 Plaintiff Martinez, California | Currie v. City Walnut Creek | Diving onto shallow concrete bottom *Quad |
| 8615 Defense Phoenix, Arizona | Trabucco v. Nautical Inn | Dive into shallow from embankment *Quad |
| 8708 Plaintiff Ottawa, Canada | Unger v. City of Ottawa | Dive from boat ramp into shallow *Quad |
| 8711 Plaintiff Gavins Dam, South Dakota | Zavadil v. South Dakota | Dive into shallow from a boat ramp *Quad |
| 8725 Plaintiff Easton, Maryland | Churchville v. Calhoon | Dive from a dock into shallow water *Quad |
| 8819 Plaintiff Auburn, Indiana | DeKalb Pub/Welfare v. Moser | Dive from a dock into shallow water *Quad |
| 8846 Defense Key Largo, Florida | Hay v. Ocean Reef Club | Dive on beach slope within swim area *Quad |
| 8855 Plaintiff Hancock, Michigan | Saarinen v. 100 Dollar Bay | Dive into shallow from a floating dock *Quad |
| 8871 Plaintiff Troy, Michigan | Benner v. Rose & Associates | Dive off a pier into a shallow canal *Quad |
| 9016 Defense St. Joseph, Michigan | Haluch v. Burns & Parkers | Backyard guest was pushed off seawall *Quad |
| 9027 Plaintiff Castaic Lake, California | Philip v. Los Angeles County | A failure to warn about hazardous area *Quad |

| | | |
|---|---|---|
| 9041 Plaintiff Kalamazoo, Michigan | Mullett v. Fin-N-Feather | Diving from a dock into shallow water |
| 9051 Plaintiff Brownsville, Texas | Ybarra v. Wesco Properties | Torn fence, rope-swings over shallow water |
| 9102 Defense Raleigh, North Carolina | MacKinder v. Dean | A running dive off a pier into 3-feet of depth |
| 9146 Plaintiff Pensacola, Florida | Saladino v. Environmental Construction | A dive from a private pier into shallow *Quad |
| 9148 Plaintiff Rockford, Illinois | Porter v. Lake Ladonna | Buoy placement invited hurdle-dives *Quad |
| 9250 Plaintiff Rockford, Maryland | Gant v. Lusby Condos | Shallow water diving injury in a lake *Quad |
| 9305 Plaintiff Albuquerque, New Mexico | Bell v. State of New Mexico | Dive from a floating raft into shallow water |
| 9369 Plaintiff Houston, Texas | Lipton v. Wilhite | Dive into shallow water of lake |
| 9420 Plaintiff Saginaw, Michigan | Morel v. Morel | Dive from boathouse roof, shallow water *Quad |
| 9455 Plaintiff Virginia, Minnesota | Herschbach v. City of Tower | Dive into shallow water of lake, no depth signs |
| 9476 Defense Parsippany, New Jersey | Prieto v. North American, et al. | Dive into shallow water of manmade lake*Quad |
| 9537 Plaintiff Media, Pennsylvania | Rovar v. Philadelphia Suburban | Dive into lake, hit UW hidden rock *Quad |
| 9652 Plaintiff Port St. Lucie, Florida | Cooley v. Pheasant Run Condo | Dive into shallow water, hidden UW object |
| 9701 Plaintiff Sarnia, Ontario | Woods v. Her Majesty the Queen | Dove off I-beam into shallow water *Quad |
| 9713 Plaintiff Des Moines, Iowa | Quick v. City of Des Moines | Dove off platform into shallow gravel pit *Quad |
| 9730 Plaintiff Santa Ana, California | Bengtson v. Hume Lake Christian Camp, et al. | Dive into lake's shallow water, no warnings |
| 9765 Plaintiff Fresno, California | Polgrean v. Pines Resort | Patron of lake resort dove from ledge *Quad |
| 9848 Plaintiff Seattle, Washington | Coleman v. Riviera Community Club | Dove off protruding dock into shallow |
| 9957 Plaintiff Lake George, New York | Jarmolowski v. | Dove off motel's dock into shallow *Quad |
| 0132 Plaintiff Claremont, California | Cantwell v. Boy Scouts of America | Boy scout ran and dove into shallow *Quad |
| 0144 Plaintiff Jeakintown, Pennsylvania | Kuna v. Lake Sheraton Beach Association | Dove off dock into 2' water at a party *Quad |
| 0211 Plaintiff Houston, Texas | Fuller v. Sunny Glen Resort | Dove off pier into lake at camp *Quad |
| 0225 Plaintiff Lakeland, Florida | Ryan Avila | Teen dove off boat into lake *Quad |
| 0318 Defense Boston, Massachusetts | Schwarts v. Camp Robin Hood | 15 yr. old boy dove into lake *Quad |

## Ocean / Injury (4 cases – 3-pf / 1-df)

| | | |
|---|---|---|
| 9328 Plaintiff Cleveland, Ohio | Griffith v. Mentor Marsh Beach Club | Child stumbled onto hot embers, beach firepot |
| 9653 Plaintiff Brick, New Jersey | Case v. County of Ocean | Stepped on UW hidden metal piece, no warning |
| 0036 Defense St. Thomas, U.S.V.I. | Fabend v. Rosewood/Caneel Bay | Bodysurfer was thrown onto beach *Quad |
| 0137 Plaintiff New York, New York | Buckley v. Sun & Surf Beach Club, Inc. | Teen severed finger with nail on lifeguard chair |

## Ocean / Drowning (29 cases – 27-pf / 2-df)

| | | |
|---|---|---|
| 8501 Plaintiff Honolulu, Hawaii | Sakuma v. City & County of Honolulu | Field-trip leader drowned attempting a rescue |
| 8507 Plaintiff Miami, Florida | Polster v. Hotel Miramar | Leader drowned during ocean rescue attempt |
| 8712 Plaintiff Miami Beach, Florida | Sievers v. Seabreeze Hotel | Hotel guest caught in rip current, drowned |
| 8735 Plaintiff Jacksonville, Florida | McCall v. Teledyne | Job-corps boy caught in rip current, drowned |
| 8741 Plaintiff West Palm Beach, Florida | Stuting v. Ambassadors East | Buoyed safety line broke, swimmer drowned |
| 8804 Plaintiff Honolulu, Hawaii | Caires v. City & County of Honolulu | Unobserved wader was swept out to sea |
| 8824 Plaintiff Covington, Kentucky | Berkshire v. St. Johns Company | Condo guest caught in a rip current, drowned |
| 8825 Plaintiff Jacksonville, Florida | Hill v. North Beach Camp Resort | Resort guest caught in a rip current, drowned |
| 8942 Plaintiff Honolulu, Hawaii | Kwak/Park v. City & County of Honolulu | 2 kids swept to sea, beach-lifeguard inattention |
| 9035 Plaintiff Miami, Florida | Zapata v. Metro Dade County | Swimmer struggled, beach-lifeguard inattention |
| 9134 Plaintiff Haulover Beach, Florida | Blas v. Metro Dade County | Lifeguards didn't notice 2 inflatables capsizing |
| 9214 Plaintiff Jacksonville, Florida | Wilson v. American Dredging | Wader swept to sea, failure to post warnings |
| 9239 Defense Cancun, Mexico | Granger v. Marriott Hotels | Hotel guest ignored surf warning, drowned |
| 9329 Defense Tallahassee, Florida | Strivlin v. Dykes Properties | Tourist was caught in rip-current and drowned |
| 9432 Plaintiff Mobile, Alabama | Calby v. Perdido Racquet Club | Hotel guest drowned in rough seas |
| 9436 Plaintiff Moss Point, Mississippi | Lett v. City of Moss Point, MS. | Boy that was fishing drowned due to undertow |
| 9610 Plaintiff Ft. Lauderdale, Florida | Rossitch v. Lago Mar | Father drowned in rip current after rescuing son |
| 9775 Plaintiff Cherry Hill, New Jersey | Stearns v. Golden Inn, et al. | Hotel guest drowned, no warnings posted |
| 9961 Plaintiff Greenbelt, Maryland | Jones, et al. v. William Campbell, et al. | Teen swept by rip tide while on field trip |
| 0002 Plaintiff Ft. Lauderdale, Florida | Paul Lopiccolo | Man drowned in undertow |
| 0013 Plaintiff West Palm Beach, Florida | Oglesby v. Indian River Plantation | Man drowned at beach-no lifeguards |
| 0042 Plaintiff Morris, Minnesota | Bredvik v. City of Morris | Boy disappeared while swimming/lfgs. present |
| 0128 Plaintiff Miami, Florida | Jaimes v. City of Lake Worth | Teen drowned in lifeguarded beach |
| 0136 Plaintiff Honolulu, Hawaii | Matson v. Schwinn | Child drowned during birthday party on beach |
| 0140 Plaintiff West Palm Beach, Florida | Oglesby v. Indian River Plantation | Man drowned in public beach, no lifeguards |
| 0216 Plaintiff Brick, New Jersey | Bianrosa v. Ocean Beach Unit 3 | Man drowned surfing, no lifeguards |
| 0261 Plaintiff Toronto, Ontario, Canada | Kerno Moshi et al. v. City of Toronto/Police | 21 year old nonswimmer drowned in waves |
| 0304 Plaintiff Pensacola, Florida | Beasley v. Gulf Coast High School | 18 year old caught in undertow, drowned |
| 0308 Plaintiff Newport Beach, CA | Hernandez v. Barcelo | Patron on snorkeling trip drowned in D.R. |

## Ocean / Spinal Injury (27 cases – 22-pf / 5-df)

| | | |
|---|---|---|
| 8603 Plaintiff Ixtapa, Mexico | Walters v. Westin Hotels | Shorebreak tumble - failed rescue *Quad |
| 8702 Plaintiff Kona Coast, Hawaii | Dagger v. State of Hawaii | Park patron tumbled by shorebreak *Quad |
| 8707 Plaintiff San Diego, California | Valenzuela v. City of San Diego | Dive from a cliff into shallow water *Quad |
| 8714 Plaintiff St. John's, Antigua | Bard v. Jolly Beach Resort | Running dive onto a shallow sandbar *Quad |

| | | |
|---|---|---|
| 8723 Plaintiff  Gainesville, Florida | Galanti v. Manatee County | Dive off rope-swing into shallow water *Quad |
| 8793 Plaintiff  Key West, Florida | Stromholt v. South Beach Motel | Dive from pier into shallow water *Quad |
| 8813 Plaintiff  West Palm Beach, Florida | Dytko v. Shore Club | Dive from a pier into shallow water |
| 8872 Plaintiff  Lake Worth, Florida | Kellogg v. Brady & Lake Worth | Dive off rope-swing into shallow water *Quad |
| 8912 Plaintiff  Stanford, Connecticut | Damiamo v. Town of Greenwich | Dive off a pier into shallow water *Quad |
| 8960 Plaintiff  Paradise Island, Bahamas | DeLuca v. Holiday Inn | Diving into a shallow hotel lagoon *Quad |
| 9007 Defense  St. Lucia, BWI | Watkins v. Canard Line Limited | Hotel beach guest dove into surf *Quad |
| 9019 Plaintiff  Club Med, Martinique | Brown v. Club Med | Bodysurfing guest tumbled in surf *Quad |
| 9103 Plaintiff  Maui, Hawaii | Disalvo v. Intercontinental Hotel | Hotel-front plunging surf injury *Quad |
| 9258 Plaintiff  Honolulu, Hawaii | Lau v. City & County of Honolulu | Horseplay at beachfront school outing *Quad |
| 9346 Plaintiff  Mobile, Alabama | Wilson v. Gulf Shores Surf & Racquet Club | Diving injury, improper signage and warnings |
| 9357 Defense  St. Croix, U.S.V.I. | Wells v. Carambola Resort Hotel | Bodysurfing accident resulted in spinal injury |
| 9452 Plaintiff  Lihue, Hawaii | Bieg v. Waiohai Hotel | Hotel guest struck beach's UW hidden rocks |
| 9457 Defense  Miami, Florida | Garcia v. City of Miami Beach | Dive into ocean's unseen UW obstacles |
| 9519 Plaintiff  Jacksonville, Florida | Stommel v. Crosby | Beach patron swung off rope into shallow water |
| 9520 Plaintiff  Jacksonville, Florida | Kempie, Hoopes v. Crosby | Beach patron swung off rope into shallow water |
| 9559 Plaintiff  Hartford, Connecticut | Richard De Luca v. Holiday Inn | Dive into shallow beach area *Quad |
| 9616 Plaintiff  Palm Beach, Florida | Hackman v. Palm Beach County | Dive into shallow water, lfgd negligence *Quad |
| 9620 Defense  Key West, Florida | Howarth v. Hyatt Corporation | Head-first plunge from wading position, *Quad |
| 9635 Defense  West Palm Beach, Florida | Pettigrew v. City of Riviera Beach | Dive into shallow water, lfgd. negligence *Fatal |
| 9643 Plaintiff  Cherry Hill, New Jersey | Zeilman v. State of New Jersey | Dive into incoming surf at seashore, paralyzed |
| 9759 Plaintiff  New York, New York | Khan v. City of New York | Head first dive, struck UW rock jetty *Quad |
| 9925 Plaintiff  Philadelphia, Pennsylvania | Podrasky v. Washington Crossing | Plunging head first dive into shallow *Quad |

## Above Ground Pool / Injuries (28 cases – 21-pf / 7-df)

| | | |
|---|---|---|
| 8733 Plaintiff  Morristown, New Jersey | Cosgrove v. Jensen | Dive from deck into above-ground pool *Quad |
| 8820 Plaintiff  Portland, Oregon | Amey v. Consolidated Recreation | Dive from deck into above-ground pool *Quad |
| 8852 Defense  Merrick, New York | Winant v. Carefree Pools | Dive into an above-ground pool *Quad |
| 8866 Plaintiff  Denver, Colorado | Theodore v. Sears Roebuck | Dive into an above-ground pool *Quad |
| 8904 Defense  Southfield, Michigan | Beller v. Home & Roam | Child climbed ABG-pool filter, gained access |
| 8955 Plaintiff  Oklahoma City, Oklahoma | Mansfield v. Phi Delta Theta | Dive into homemade above ground pool *Quad |
| 9046 Plaintiff  Little Rock, Arkansas | Quimby v. Sears & Muskin | Fell from pool ladder into aboveground pool |
| 9048 Defense  Boston, Massachusetts | Cormier v. Ritchburg | Guest dove into above-ground pool *Quad |
| 9153 Plaintiff  Chapmanville, West Virginia | Adkins v. Lucas & Sears | Dove from deck into aboveground pool *Quad |
| 9236 Plaintiff  Sandusky, Ohio | Matter of Schremp | Dove into ABG pool off elevated dock *Quad |
| 9404 Defense  West Palm Beach, Florida | Driscoll v. Leisure Bay | Dove from deck into above-ground pool |
| 9407 Defense  Plymouth, Michigan | Goralczyk v. Woodcox | Child drowning in ABG pool; poor supervision |
| 9451 Plaintiff  Akron, Ohio | Sprunk v. Litehouse Pools | Child drowned in ABG pool, faulty enclosure |
| 9466 Plaintiff  Jenkintown, Pennsylvania | Rueda v. Esther Williams | Dove into ABG pool, coccyx hit bottom *Quad |
| 9627 Plaintiff  Sacramento, California | Bunch v. Franks, Doughboy | Dove from bench on deck of ABG pool *Quad |
| 9866 Plaintiff  Mount Clemens, Michigan | Siver v. Campbell | Dive into shallow, spinal injury |
| 9923 Plaintiff  Quincy, Massachusetts | McDonald v. Clark | Dive head first from deck into ABG pool *Quad |
| 9929 Defense  St. Paul, Minnesota | Louis v. Louis | Sliding head first down Aqua Slide, hit bottom |
| 9930 Plaintiff  Westmont, New Jersey | Gellien v. Miranda | Fell over pool rim into dirt ledge, shoulder injury |
| 0009 Plaintiff  Bossier City, Louisiana | Christopher Lynn Reneau | Dive from deck into above-ground pool *Para |
| 0159 Plaintiff  Milwaukee, Wisconsin | Bavvefeldt v. Waupaca County Ins. Co. | Child drowned, found face down in ABG pool |
| 0221 Defense  Kearny, New Jersey | Tooker v. Fuentes, et al. | Man dove through tube into ABG pool  *QUAD |
| 0223 Plaintiff  Columbus, Ohio | Little v. Deanna Vest et al. | Dive into ABG pool-partially severed spinal cord |
| 0224 Plaintiff  Paducah, Kentucky | Hammers Estate v. Aloha Pool & Spas et al. | Child drowned/ABG pool;faulty self-latching gate |
| 0320 Plaintiff  Noblesville, Indiana | Soshe v. Sheaffer | 2 yr. old drowned in ABG pool, fence in disrepair |
| 0332 Plaintiff  Waukesha, Wisconsin | Joshua A. Hess v. | 18 month old drowned in ABG pool, drowned |

## Pool / Drowning / Near-Drowning (286 cases – 235-pf / 51-df)

| | | |
|---|---|---|
| 8502 Plaintiff  Honolulu, Hawaii | Juan v. City & County of Honolulu | Distressed pool swimmer, lifeguard inattention |
| 8513 Defense  Miami, Florida | Machin v. Royale Green Condo | Parent failed to supervise child in condo pool |
| 8601 Plaintiff  Santa Monica, California | Butz v. Werner/Schliekenmyer | Child drowned in pool, lifeguard inattention |
| 8607 Defense  Florham Park, New Jersey | Glover v. Morris School District | Unobserved drowning, guarded university pool |
| 8609 Plaintiff  Fort Lauderdale, Florida | Boyd v. Glendale Federal | Child drowned in an abandoned home's pool |
| 8616 Plaintiff  Miami, Florida | Germeille v. Manes Inc. | Unobserved drowning, guest in motel pool |
| 8619 Plaintiff  Fort Lauderdale, Florida | Ramos v. Burbers Hotel Corp. | Guest drowned in hotel pool, cloudy water |
| 8704 Plaintiff  Santa Ana, California | Columbia Pham v. Vauthrin | Child drowned, faulty enclosure at condo pool |
| 8715 Plaintiff  Coral Gables, Florida | Anderson v. Azalea Motel | Defective shepherd-crook failed during rescue |
| 8729 Plaintiff  San Fernando, California | Gonzalez v. San Fernando | Weak swimmer struggled, rescue unsuccessful |
| 8732 Defense  Detroit, Michigan | Patel v. YMCA | Unobserved drowning at guarded YMCA pool |
| 8803 Defense  Jacksonville, Florida | Moore v. Eberhardt | Unobserved drowning, child fell into pool |
| 8807 Plaintiff  Eastman, Georgia | Tillett v. Patel | Guest drowned in motel pool, unobserved |
| 8815 Defense  Pittsburgh, Pennsylvania | Skell v. Crown American | Turbid water drowning, lifeguard inattention |
| 8821 Plaintiff  Colorado Springs, Colorado | Reeser v. U.S. Swim & Fitness | Unsupervised swim-workout, fitness club pool |

| | | |
|---|---|---|
| 8827 Defense Detroit, Michigan | Jaleel v. City of Detroit | Patron jumped off hi-platform, didn't surface |
| 8842 Plaintiff Bethesda, Maryland | Araujo v. American Pool | Condo resident drowned, lifeguard inattention |
| 8844 Plaintiff Orlando, Florida | Giovanni v. R.W.D.M., Inc. | Unsupervised child drowned in condo pool |
| 8851 Plaintiff Falls Church, West Virginia | Jatman v. Buckingham Village | Condo resident drowned, lifeguard inattention |
| 8854 Plaintiff Landover, Maryland | Briscoe v. Oakcrest Towers | Condo resident drowned, lifeguard inattention |
| 8858 Defense Miami, Florida | Alfred v. Pelletier | Unsupervised exerciser drowned in health club |
| 8859 Defense Lafayette, Louisiana | Thornton v. The City of Milton | Boy trespassed into backyard pool, drowned |
| 8860 Plaintiff Charleston, West Virginia | Takahashi v. Hilton Hotels | Inattentive lifeguards didn't detect drowning |
| 8903 Defense Honolulu, Hawaii | Hong Quach v. London Apartments | Struggling guest drowned, lifeguard inattention |
| 8905 Plaintiff Miami, Florida | Baker/Williams v. Joliet YMCA | Child drowned, access thru defective enclosure |
| 8906 Defense Wheaton, Illinois | Johnson/Boyd v. Aurora YMCA | Near drowning, caused by lifeguard inattention |
| 8907 Defense Wheaton, Illinois | Bailey v. Automatic Solar | 8-yr old on pool bottom with cocaine in system |
| 8916 Defense San Francisco, California | Farless v. Hallmark Pools | Child fell onto floating pool cover & drowned |
| 8919 Plaintiff Orlando, Florida | Raines v. Raines | Loose deckplate tipped boy's tricycle into pool |
| 8920 Plaintiff Columbia, South Carolina | Vida v. Brickell Key One | Unattended child drowned in residential pool |
| 8928 Plaintiff Miami, Florida | Halaba v. Rossco Holdings | Entrapment on pool drain, rescue unsuccessful |
| 8929 Plaintiff Austin, Texas | Folkenberg v. Kay Management | Child drowning, attendant's supervision failure |
| 8944 Plaintiff Washington, D.C. | Harris v. Threshold | Drowning with a struggle, lifeguard inattention |
| 8948 Plaintiff Miami, Florida | Franks v. YMCA | Improper supervision of retarded man in pool |
| 8957 Plaintiff Oklahoma City, Oklahoma | Hernandez v. Carreon | YMCA pool drowning, lifeguard's inattention |
| 9001 Defense Brownsville, Texas | Leftwich v. Pool service company | Blind child drowned, lifeguard's inattention |
| 9002 Plaintiff Fredericksburg, Virginia | Haynes v. City of Topeka | The Pentagon fitness pool, lifeguard inattention |
| 9003 Plaintiff Topeka, Kansas | Williams v. Champaign Forest | Inattention by lifeguard and group counselor |
| 9010 Defense Urbana, Illinois | Elder v. Aladdin Motel | 8th grader fell & drowned during water fight |
| 9011 Plaintiff Merritt Island, Florida | Moch v. City of Napolean | Child fell into motel pool and drowned |
| 9013 Plaintiff Napoleon, North Dakota | May v. Moss | City pool drowning, lifeguard inattention |
| 9014 Plaintiff Detroit, Michigan | Fortune v. Ross | Double drowning in pool that was defective |
| 9040 Defense Troy, Michigan | Robillard v. City of Sudbury | Child slipped beneath pool cover & drowned |
| 9034 Plaintiff Toronto, Ontario | Martin v. Sears | Near-drowning, pool staff conduct negligence |
| 9054 Plaintiff Miami, Florida | Smith v. Green Acres | Swimmer collided with protruding sidewalk cap |
| 9056 Plaintiff Altamonte Springs, Florida | Snyder v. State of Maryland | Drowning, truant trespassing on campground |
| 9059 Plaintiff Baltimore, Maryland | Williams v. Remington Forest | Supervision lapse of a 3 year old toddler |
| 9105 Plaintiff North Charleston, South Carolina | Gibson v. City of West Palm Beach | Child drowned, defective apartment pool gate |
| 9107 Plaintiff Lake Worth, Florida | Ramirez v. Feskorn | Boy climbed fence into city pool and drowned |
| 9109 Defense Livonia, Michigan | Shrum v. State of Indiana | Drowning, girl disappeared during eve-party |
| 9112 Plaintiff Bloomington, Indiana | Rennecker v. Columbia City | Body found on bottom, lifeguard inattention |
| 9115 Plaintiff Columbia City, Indiana | Thirza v. Eakers | Student drowned in pool during swim test |
| 9131 Plaintiff Oklahoma City, Oklahoma | Russotto v. Allegheny Valley | YMCA pool drowning, lifeguard inattention |
| 9133 Plaintiff Pittsburgh, Pennsylvania | Hendricks v. Winegard Associates | Retarded man in class drowned wearing a PFD |
| 9139 Defense Tampa, Florida | Libs v. Moonspinner Condos | Non-swimmer drowned in condo pool |
| 9141 Plaintiff Pensacola, Florida | Brown v. The City of Dublin | Condo resident discovered on bottom of pool |
| 9147 Plaintiff Columbus, Ohio | Christner v. Glenwood South Lodge | Drowning, inattentive lifeguards congregating |
| 9156 Plaintiff Glenwood Springs, Colorado | Narcisse v. Meadows Apartment Towers | Drowning, fog-visibility, lifeguard inattention |
| 9164 Plaintiff Lafayette, Louisiana | Seal v. C.I.S.D. | Non-swimmer drowned, no float line at break |
| 9168 Plaintiff Carlsbad, New Mexico | Scott v. 1st Gibraltar | Lifeguards not furnished for retarded persons |
| 9201 Plaintiff Dallas, Texas | Beisher v. Royal Gardens Association | Drowning, pool access thru defective enclosure |
| 9202 Plaintiff Fort Lauderdale, Florida | Bouie v. United States of America | Submerged swimmer trapped behind ladder |
| 9205 Plaintiff West Palm Beach, Florida | Khandji v. Keystone Resorts | Child downed, defective patio-pool enclosure |
| 9209 Plaintiff Denver, Colorado | Aldridge v. Detroit Board of Education | Child drowned, attendant's supervision failure |
| 9210 Plaintiff Birmingham, Michigan | Houser v. NCR | Drowning during class, lifeguard inattention |
| 9215 Plaintiff Dayton, Ohio | Jamal v. Playa Condo Association | Unobserved drowning, lifeguard inattention |
| 9216 Plaintiff Miami, Florida | Azor v. Cardinal Lodging | Child drowned, access thru faulty enclosure |
| 9226 Defense Orlando, Florida | Charlemagne v. Coral Gables Country Club | Boy and his family ignored warning signs |
| 9237 Plaintiff Miami, Florida | Spady v. East Coast Leisure | Body in murky bottom, lifeguard inattention |
| 9238 Defense Virginia Beach, Florida | Dang v. Centex | Unattended child fell into aboveground pool |
| 9243 Defense Orlando, Florida | Machado v. Miller | Drowning, improper supervision of child |
| 9249 Defense Fort Lauderdale, Florida | Almond v. Town Toddlers | Drowning, cloudy water in hotel pool |
| 9251 Plaintiff Tampa, Florida | Theodorakakis v. Sunchase IV Resort | Child drowned in murky residential pool |
| 9253 Defense South Padre Island, Texas | Pallesen v. City of Lake Worth | Unsupervised child drowned in condo pool |
| 9254 Plaintiff Lake Worth, Florida | Lockwood v. Sun Bay Resort | Drowning in city pool, lifeguard inattention |
| 9255 Plaintiff Little Rock, Arkansas | Hayes v. Maximus | Drowning, following a shallow water blackout |
| 9256 Plaintiff Peoria Heights, Illinois | Thurmond v. Jenkins | Drowning, arm entrapment on pool drain |
| 9260 Plaintiff Southfield, Michigan | Justin Rodriquez | Drowning in class, swim-coach's inattention |
| 9264 Defense Tampa, Florida | Durban v. Gorby | Unobserved drowning in apartment pool |
| 9266 Plaintiff East Liverpool, Ohio | Brown v. Holiday Inn | Child drowning, improper parental supervision |
| 9267 Plaintiff Marietta, Georgia | Rowland v. Colquitt | Unobserved drowning in hotel pool |
| 9268 Plaintiff Atlanta, Georgia | Dowman v. Beverly Hills Club | Unobserved drowning in hotel pool |
| 9301 Defense Coral Gables, Florida | Roberts v. Alray Motel | Drowning, inappropriate pool supervision |
| 9307 Plaintiff Boise, Idaho | Guerra v. South Texas Associates | Near-drowning, improper pool supervision |
| 9312 Plaintiff Brownsville, Texas | Singh v. Renaissance Parc Apartments | Child drowning, pool water was very cloudy |
| 9325 Plaintiff Austin, Texas | | Child gained access thru faulty pool enclosure |

| | | |
|---|---|---|
| 9334 Plaintiff  Mt. Kisco, New York | Alvarez v. Greentree Country Club | Drowned from diving in pool and hitting head |
| 9335 Plaintiff  Miami, Florida | John v. Bhairavi, Inc. | Near-drowning, mother ignored unattended kids |
| 9345 Defense  Miami, Florida | Spinola v. Sea Breeze Hotel | Man drowned due to a heart attack in the pool |
| 9348 Plaintiff  McAllen, Texas | Mahan v. City of McAllen | Boy drowned due to entrapment in pool drain |
| 9353 Plaintiff  Jackson, Mississippi | Washington v. Eden Pointe Condominium | Cloudy water prevented a timely rescue |
| 9358 Defense  Peoria, Illinois | Salgado v. Pattel | Near drowning during rescue attempt |
| 9361 Plaintiff  North Miami Beach, Florida | Moreno v. Kensington Gardens | Model home pool accessible without barriers |
| 9403 Plaintiff  Longwood, Florida | Waters v. Econolodge | Unobserved resident drowning in motel pool |
| 9411 Plaintiff  Charleston, Illinois | Busey Bank v. Boatman's National | Child drowning; lifeguard inattention |
| 9413 Plaintiff  Midlothian, Virginia | Bishop v. YMCA of Chester, VA | Child drowning; lifeguard inattention |
| 9419 Plaintiff  Avon, Colorado | Doster v. Eagle River Village | Child gained access thru faulty pool enclosure |
| 9423 Defense  Tampa, Florida | Akins v. Mac Associates | Boy drowned due to pool drain entrapment |
| 9424 Plaintiff  Dallas, Texas | Cruz v. The Enchantment Inn | Dive into unmarked public pool, drowning |
| 9430 Plaintiff  Orlando, Florida | Price v. Econolodge | Man drowned in hotel pool, cloudy water |
| 9437 Plaintiff  Grand Rapids, Michigan | Estate of Ryan Surach v. Days Inn | Child drowned, no barriers or lfg. @ hotel pool |
| 9438 Plaintiff  Baltimore, Maryland | Morman v. Ramada Inn | Drowning @ hotel pool, no lfgs/saving equip. |
| 9442 Plaintiff  New Orleans, Louisiana | Jones v. Orleans Parish School Board | Drowning in Apartment pool complex |
| 9447 Plaintiff  Fort Collins, Colorado | Anderson v. Colorado State University | Child near drowning during swimming lessons |
| 9449 Plaintiff  Houston, Texas | Chao v. T&M Management, Inc. | Drowned in condo pool w/o a uniform slope |
| 9470 Plaintiff  Farmington Hills, Michigan | Blacksheare v. Tuma | Child drowning, resident supervision failure |
| 9478 Plaintiff  Miami, Florida | Granger v. Surfcomber Hotel | One time consultation, client declined case |
| 9501 Plaintiff  Richmond, Virginia | Luebbers v. Ft. Wayne Pools | Dive into shallow end, resid. pool, drowning |
| 9503 Plaintiff  Urbana, Ohio | Kauffman v. City of Urbana | Child drowned in public pool, open gate |
| 9504 Plaintiff  Baltimore, Maryland | Mrozinski v. Ocean City | Drowned from overexertion during lfgd exam |
| 9511 Plaintiff  Virginia Beach, Virginia | Edwards, Mitchell v. Princess Anne Motor Lodge | Double child drowning at motel pool |
| 9513 Defense  Houston, Texas | Monte Rubio v. Winterwood Ltd. Apts. | Child drowned in public pool, negl. supervision |
| 9514 Defense  Cameron, West Virginia | Snuth v. City of Cameron | Child drowned in public pool, lfgd negligence |
| 9516 Plaintiff  Grand Rapids, Michigan | Estate of Kyle Wright | Child drowned in residential pool |
| 9517 Plaintiff  Grand Rapids, Michigan | Estate of Scott Andrews | Child drowned in ditch , no warnings or fence |
| 9531 Plaintiff  Decatur, Indiana | Vergara v. North Adams | Boy with defective arm drowned in school pool |
| 9547 Defense  Kissimmee, Florida | Belizaire v. Holiday Villas | Unobserved child drowning in public pool |
| 9549 Defense  Jackson, Mississippi | Benson v. Eastover Realty/MBL | Non-swimmer drowned, public pool trespassing |
| 9561 Plaintiff  Salem, Virginia | East v. Village East Property Association | Dive into public pool, laryngospasm-drowned |
| 9564 Plaintiff  Washington, DC | Hicks v. Park Forest Apts. | Dive into public pool, choked on dental retainer |
| 9573 Plaintiff  Cleveland, Ohio | Estate of James Gills | Non-swimmer drowned in YMCA pool |
| 9619 Plaintiff  Edmonton, Alberta | Hnatuik v. City of Edmonton | Unobserved child near drowning, lfgd. negl. |
| 9622 Defense  St. Petersburg, Florida | Hargrove v. Inn on the Hill | Child drowning @ motel pool, negl. supervision |
| 9648 Plaintiff  Gaithersburg, Maryland | Chung v. MNCPPC, et al. | Child drowning @ overcrowded public pool |
| 9654 Plaintiff  Lafayette, Louisiana | Brailey v. Natchez Inn | Child near-drowning, pool bottom drops sharply |
| 9658 Plaintiff  Phoenix, Arizona | Brownrigg v. Phoenix Manor Apts. | Near-drowning, no warnings of drop off *Fatal |
| 9660 Plaintiff  Southaven, Mississippi | Johnson v. Enders | Unobserved drowning @ residential pool |
| 9661 Plaintiff  Houston, Texas | Hill v. YMCA | Child near-drowning, lfgd. negligence |
| 9666 Plaintiff  Raleigh, North Carolina | Campbell v. Grove Park Joint Ventures, et al. | Unobserved child drowning, apt. complex pool |
| 9667 Plaintiff  Miami, Florida | Nolan v. Boy Scouts | Child fell into residential pool, near-drowning |
| 9668 Plaintiff  Birmingham, Alabama | Foster v. Gadsen; YMCA | Unobserved drowning, YMCA pool, lfgd. negl. |
| 9702 Plaintiff  Miami Beach, Florida | Phillips v. Best Western | Unobserved child drowning at hotel pool |
| 9703 Defense  Ft. Worth, Texas | Smith v. Corsicana YMCA | Child drowning at crowded YMCA pool |
| 9712 Plaintiff  Charleston, West Virginia | Perkins v. Concord College | Drowning, lifeguard negligent, CPR not correct |
| 9715 Plaintiff  Tuscaloosa, Alabama | Elmore v. Sansing Home | Elderly man fell into pool of nursing home |
| 9719 Plaintiff  Boca Raton, Florida | Salters & Adams v. Carriage Cross, Ltd. | Unobserved child drowning at apt. pool party |
| 9723 Plaintiff  Nashville, Tennessee | Thalasila v. Dr. Loren Nelson | Thrown into pool, non-swimmer, no pool light |
| 9724 Plaintiff  Cherry Hill, New Jersey | Morrison v. YMCA, et al. | Unobserved drowning @ YMCA pool, lfgd negl |
| 9725 Plaintiff  Lake Charles, Louisiana | Bellow v. YMCA | Unobserved drowning @ YMCA pool, lfgd negl |
| 9727 Plaintiff  Miami, Florida | Granger v. Surcomber Hotel | Unobserved drowning of guest in hotel pool |
| 9732 Plaintiff  Miami, Florida | Butler v. Security Capital | Unobserved child drowning at apartment pool |
| 9742 Plaintiff  Jefferson, Indiana | Howell v. Terraco Partnership | Unobserved child drowning, apt pool gate open |
| 9748 Plaintiff  Birmingham, Alabama | Colvin v. Econo Lodge, et al. | Hotel guest drowned in pool, very cloudy water |
| 9756 Plaintiff  Bossier City, Florida | Myers v. Park Place Apartments | Child apt. pool drowning, gate/water violation |
| 9757 Plaintiff  Jacksonville, Florida | Johnson v. Children's Home Society, et al. | Disabled child, drowned in residential pool |
| 9760 Plaintiff  Orlando, Florida | Titus v. YMCA | Unobserved child drowning, lfgd. negligence |
| 9761 Defense  Columbus, Ohio | Settle v. Thurber Manor Apartments | Near-drowning in apt. pool, horseplay |
| 9773 Plaintiff  New Haven, Connecticut | Mees v. Feder | Non-swimmer drowned in residential pool |
| 9774 Plaintiff  Pueblo, Colorado | Malave v. Lopez | Drowning at University pool, lfgd. negligence |
| 9805 Plaintiff  Tampa, Florida | Gonzalez v. Lakeland Regional | Psychiatric patient drowned under hospital care |
| 9807 Plaintiff  Cincinnati, Ohio | Miller v. Coney Island | Drowning in public pool, lifeguards' inattention |
| 9810 Plaintiff  El Paso, Texas | Arturo Granados, et al. v. YMCA | Drowning in YMCA pool, turbidity, lfgd. negl. |
| 9813 Plaintiff  Milwaukee, Wisconsin | Estates of Kenneth & Travelle Wheeler | Double drowning at motel pool, staff negligence |
| 9814 Plaintiff  Brandon, Florida | Estate of Patrick Kroll | Unobserved child drowning at residential pool |
| 9815 Plaintiff  Southfield, Michigan | Mathis v. Days Inn, et al. | Teen drowned in motel pool, church excursion |
| 9817 Plaintiff  Mobile, Alabama | Cobb v. Hiway Host Motel | Teen drowned in motel pool, cloudy water |
| 9825 Plaintiff  Coral Gables, Florida | Fowles v. Kem & Shapiro | Child near drowning, no barriers *Fatal |

Mar 30 05 09:56p     AQUATIC RISK MANAGEMENT     812 792 9090     p.24

| Case | | Case Name | Description |
|---|---|---|---|
| 9827 Defense | Charleston, West Virginia | Heck v. City of Nitro | Child near drowning in city pool *Fatal |
| 9838 Plaintiff | Birmingham, Alabama | Castagneto v. ERA Wiregrass Realty, et al. | Child near drowning, defective gate |
| 9847 Plaintiff | Newburgh, New York | Cinthya Vasquez | Motel guest near drowning, sharp slope *Fatal |
| 9851 Plaintiff | McAllen, Texas | Gonzalez v. Paradise Hotel | Double drowning at motel pool, cloudy water |
| 9856 Plaintiff | Youngstown, Ohio | Broadhurst v. YMCA | Child drowned in YMCA camp pool |
| 9859 Plaintiff | Platteville, Wisconsin | Vosberg v. Quality Inn South | Child near drowning in motel pool *Fatal |
| 9868 Plaintiff | Gladstone, Missouri | Cetto v. Central Bible Church of Kansas City | Child's leg entrapped with pool drain |
| 9869 Plaintiff | Bismarck, North Dakota | Hook v. City of Killdeer | Child drowned in shallow water, lfgd. negl. |
| 9870 Plaintiff | Washington, D.C. | Rodriguez v. World Pool Source Inc. | Child near drowning, crowded pool, lfgd. negl. |
| 9902 Plaintiff | San Diego, California | Sagrado v. City/Borough of Juneau | Teen drowned in guarded pool, lfgd. negligence |
| 9903 Plaintiff | Monroe, Louisiana | Bosley v. Pearson, Shilo Enterprises, KOA | Child drowned in public pool, cloudy water |
| 9912 Plaintiff | Orlando, Florida | Castaneda v. Brevard Parks & Recreation | Child drowned in guarded pool, lfgd negligence |
| 9915 Plaintiff | Washington, D.C. | Rouse v. Milestone Manor Properties | Teen drowned in guarded apt. pool, lfgd. negl. |
| 9919 Plaintiff | Corpus Christi, Texas | Urbano v. Banmelwood Apartments | Teen drowned in apt. pool, no lifesaving equip. |
| 9921 Defense | Coral Gables, Florida | Pierre v. Sunrise Towers LTD Partnership | Child drowned in public pool |
| 9922 Defense | Honolulu, Hawaii | Kayan v. City & County of Honolulu | Shallow water blackout, breath-hold training |
| 9931 Plaintiff | New Orleans, Louisiana | Davis v. JMH Operating Company, et al. | Drowning at hotel pool, no lifesaving equipment |
| 9933 Plaintiff | Lake Worth, Florida | Schulkins v. YMCA | Drowning at guarded YMCA, breath-holding |
| 9934 Defense | Creve Coeur, Missouri | Caldwell v. Willows Condominiums | Child drowned in condo pool, no supervision |
| 9935 Plaintiff | Coral Gables, Florida | Llyod v. Econolodge | Child drowned in hotel pool, no lifeguard |
| 9936 Plaintiff | Montgomery, Alabama | Lofton v. Village Green Apartments | Child drowned in apt. pool, gate not locked |
| 9940 Plaintiff | Beaumont, Texas | Padgett v. Parkway Mobile Home Estates | Double child drowning, inadequate barriers |
| 9942 Plaintiff | Southfield, Michigan | Conley v. YMCA | Child drowned at guarded pool, church outing |
| 9948 Plaintiff | Ocala, Florida | Jones v. Newport Beachside Crowne Plaza | Child drowned in hotel pool, cloudy water |
| 9954 Plaintiff | Jackson, Mississippi | Jackson v. Boys & Girls Club | Child drowned in guarded pool, cloudy water |
| 9959 Plaintiff | Sacramento, California | Densley v. Lesley Lock/Home Depot | Child drowned in residence pool, defective lock |
| 9960 Plaintiff | Kalamazoo, Michigan | Brittle case | Child climbed over chair into apt pool, drowned |
| 9964 Defense | Biloxi, Mississippi | Sankey v. Gulf Beach Resort Hotel, et al. | Blind guest escorted by family to pool, drowned |
| 0011 Defense | Fairfax, Virginia | Lesane v. Days Inn of America, et al. | Child found in bottom of hotel pool |
| 0021 Plaintiff | Washington, D.C. | Sukai Prom-Jackson v. D.C. | Man found floating in public pool |
| 0028 Plaintiff | Tampa, Florida | Voskian & Lewis v. Bayshore Palms Apts. | 2 toddlers drowned in apartment pool |
| 0029 Plaintiff | Monroe, Louisiana | Virginia Jones v. Alfred Antonini, et al. | Young boy's body found in murky public pool |
| 0033 Defense | Coral Gables, Florida | Escarment v. Oak Crest Arms Apts. | Toddler wandered away & found in apt. pool |
| 0045 Plaintiff | Blacklick, Ohio | Evans v. South Side Settlement | Boy w/camp wandered away & found in pool |
| 0046 Plaintiff | White Plains, New York | Tapia v. Manursing Island Club | Non-swimmer thrown in pool by co-workers |
| 0047 Plaintiff | Huntsville, Alabama | Morris v. Goosepond Colony | Girl found on bottom of public pool |
| 0048 Defense | Hartford, Connecticut | Allen v. City of Hartford | High school student found on bottom of pool |
| 0050 Plaintiff | San Francisco, California | Meek v. Santa Rosa Jr. College | Handicapped student found on bottom of pool |
| 0060 Plaintiff | Miami, Florida | Eustace v. Days Inn | Young boy found floating in hotel pool |
| 0061 Defense | Port St. Lucie, Florida | LeKeith Postel v. Bristol Hotel Corp. | Child found floating in hotel pool |
| 0062 Plaintiff | Coral Gables, Florida | Walker v. University Baptist Church | Child @ camp nearly-drowns in pool w/lfgs. |
| 0068 Plaintiff | Jenkintown, Pennsylvania | Johnson v. Pocmont Hotels Corp. | Non-swimming child drowned in lfgd hotel pool |
| 0070 Plaintiff | Cleveland, Ohio | Abshire v. The City of Cleveland | Teenager found at the bottom of public pool |
| 0106 Plaintiff | Miami, Florida | Sanville v. Chateau Arms | Child drowned in apt complex pool |
| 0108 Defense | Miami, Florida | Segurola v. Magicamp & University of Miami | Child near drowning during camp, guarded pool |
| 0114 Plaintiff | New Orleans, Louisiana | Beverly Jones v. Property Management | Double child drowning in apt complex pool |
| 0117 Plaintiff | Baltimore, Maryland | Brown v. Milford Mill Swimming Club, Inc. | Swimmer drowned in swim test, guarded pool |
| 0118 Plaintiff | Miami, Florida | Pierre v. Sunny Plaza, Inc. | Child with friends at apt pool, drowned |
| 0121 Plaintiff | Santa Ana, California | Estate of Moss | Child climbed neighbor's broken fence, drowned |
| 0122 Plaintiff | Cleveland, Ohio | Patterson v. Goldberg Co., Inc. | Teen drowned in guarded apt pool, cloudy water |
| 0126 Plaintiff | Kansas City, Missouri | Washington v. Ashley Park Apartments | Teen's shirt caught in pool drain, drowned |
| 0127 Defense | Orlando, Florida | Rucker v. Grosvenor Hotel | Child nonswimmer drowned in hotel pool |
| 0129 Plaintiff | Clearwater, Florida | Goetsch v. Eckerd College | Teen drowned in guarded college pool |
| 0131 Plaintiff | Winnipeg, Manitoba | Brown v. City of Winnipeg | Teen near drowning in guarded pool |
| 0141 Plaintiff | Charlotte, North Carolina | Doerschuck v. YMCA of NC | Child near drowning at guarded camp pool |
| 0142 Plaintiff | Columbus, Ohio | Uddin v. Embassy Suites | Child nonswimmer drowned in hotel pool |
| 0147 Plaintiff | Woodbridge, New Jersey | Estate of Phillip Robertson | Teen drowned in guarded pool during a party |
| 0148 Defense | McAllen, Texas | Gudino v. Miramar | Horseplay and drugs led to drowning |
| 0149 Defense | Ft. Mitchell, Kentucky | Roberts v. City of Covington, KY | Child drowned in municipal pool |
| 0155 Plaintiff | Flint, Michigan | Henderson v. Saginaw Board of Education | Teen drowned in high school swim class |
| 0157 Plaintiff | Jackson, Mississippi | Washington v. YMCA, et al. | Child drowned in guarded pool at summer camp |
| 0161 Plaintiff | Deerfield Beach, Florida | Cid v. Swan's Landing | Child drowned in apt pool, defective lock |
| 0163 Plaintiff | Ridgewood, New York | Mazzone v. Lazaroff | Nonswimmer drowned in rental house pool |
| 0165 Plaintiff | Orlando, Florida | Cutright v. YMCA | Elderly woman at YMCA pool, near drowning |
| 0170 Plaintiff | Dayton, Ohio | Burger v. The Mid-America Management Corp. | Child drowned in hotel pool during a party |
| 0205 Plaintiff | Indianapolis, Indiana | Taylor v. Helms | Child drowned in neighbor's winterized pool |
| 0214 Plaintiff | Coral Gables, Florida | Hinton v. 2331 Adams Street | Child drowned in apt. pool, defective gate |
| 0220 Plaintiff | Wilson, North Carolina | Clayton Glover | 18 month old nearly drown in rehab pool |
| 0227 Defense | West Palm Beach, Florida | Boswell v. Holiday Inn Jensen Beach | Teen drown in hotel pool |
| 0230 Plaintiff | Las Vegas, Nevada | Norena Summers v. | Child drowned in condo complex pool |
| 0237 Defense | Clearwater, Florida | Crankfield v. Clearwater Palms Hotel | Toddler drowned in motel pool |

| | | |
|---|---|---|
| 0241 Plaintiff San Antonia, Texas | Cody Lee v. | Child drowned in pool after gate opens |
| 0246 Plaintiff Miami, Florida | Estate of Metellus v. NR Investments | Drowned in pool |
| 0251 Plaintiff Washington, DC | Estate of Santarlasci v. Lafayette College et al. | Drowned in pool doing laps, lifeguard negligence |
| 0256 Plaintiff Huntsville, Alabama | Wilson v. | 7 year old child drowned in resort pool |
| 0257 Plaintiff Annapolis, Maryland | Jaelen Teron Ebron v. | 8 year old child drowned in day camp pool |
| 0302 Plaintiff Ft. Lauderdale, Florida | Bell for Estate of Gloria Meyerson v. Willowoad | 86 year old woman drowned in pool |
| 0303 Plaintiff Milwaukee, Wisconsin | Haji Javed v. American World | Poor swimmer, entered deep end and drowned |
| 0306 Plaintiff Xenia, Ohio | Roper/Estate of Devon Simon v. Holiday Inn | Child old drowned in hotel pool at birthday party |
| 0310 Plaintiff Toledo, Ohio | Mariasy v. YMCA | Child old unattended at pool, no lfgd., drowned |
| 0312 Plaintiff Orlando, Florida | Hackney v. YMCA | Child. old girl drowned in YMCA pool |
| 0325 Plaintiff Alvin, Texas | Smirch v. Thurmond, et al. | 16 yr. old drowned in pool, lifeguard inattention |
| 0327 Plaintiff Flint, Michigan | McLaurin v. Beecher High School | H.S. student drowned during swimming class |
| 0333 Plaintiff Ft. Myers, Florida | Leah Brown v. Krohn Family | Child drowned in residential pool, broken fence |
| 0341 Plaintiff Youngstown, Ohio | Karaline Vince v. | Child drowned in residential pool, murky water |
| 0343 Plaintiff Woodbridge, New Jersey | Williams v. Vedral | Child drowned in neighbors pool, gate enclosure |
| 0344 Plaintiff Ft. Myers, Florida | Horne v. YMCA & The Champion Organization | 6 yr. old girl drowned in lifeguarded YMCA pool |
| 0349 Plaintiff Ft. Lauderdale, Florida | Charles v. | Child drowned in apt. complex swimming pool |
| 0359 Plaintiff Washington DC | Simon v. Washington DC | 22 yr. old drowned in lifeguarded apt. pool |
| 0361 Plaintiff Houston, Texas | Hunter Medina v. Channings Mark Apt. | Child drowned in apt. pool, broken gate |
| 0363 Defense West Palm Beach, Florida | Villareal v. Gables Residential | 6 yr. old boy drowned in apt. complex pool |
| 0366 Plaintiff Aberdeen, South Dakota | Brown v. The River Group dba Super 8 Motel | Child drowned in Super 8 Motel pool, clarity |
| 0368 Plaintiff Baltimore, Maryland | Regina Bridgeford v. Guy Thomas Taylor, et al | 19 yr. old drowned in lifeguarded city pool |
| 0374 Plaintiff Toledo, Ohio | Prabir Nandy v. Sunshine Inc. of NW Ohio | Rough housing in pool, child drowned |
| 0375 Plaintiff Melbourne, Florida | Blicharz v. Holiday Inn | UW light was out, child drowned |

### Pool / Hot Tub - Spa Injury (26 cases – 22-pf / 4-df)

| | | |
|---|---|---|
| 8835 Plaintiff Miami, Florida | Leenen v. Ruttgers Lodge | Pregnant bather fetus injury, overheated water |
| 8840 Plaintiff Colorado Springs, Colorado | Miller v. Ojo Caliente Hot Springs Resort | Bather slipped and fell in hot tub, head injury |
| 9246 Defense Orlando, Florida | Bowman v. Lake Fredrica Condos | Suction entrapment against spa bottom *Fatal |
| 9474 Plaintiff Seattle, Washington | Andres v. YMCA | Unobserved hot tub drowning, overheated water |
| 9479 Plaintiff Beaufort, South Carolina | O'Brien v. Spa Crest Manufacturing | Unobserved drowning, asphyxiation in spa |
| 9507 Plaintiff Tucson, Arizona | Herrera v. Rio Cancion Apts. | Unobserved child drowning in Jacuzzi |
| 9521 Plaintiff Hato Rey, Puerto Rico | Calderon v. Condado Plaza Hotel | Guest fell from Jacuzzi stairs, handle too hot |
| 9623 Plaintiff Columbia Falls, Montana | Eisentraut v. Fisher | Child drowned in spa, no warnings |
| 9629 Plaintiff Roanoke, Virginia | LeGrande v. New Fitness Corp. | Hair suction entrapment with drain *Fatal |
| 9630 Plaintiff Newark, New Jersey | Nickens v. Atlantic Club | Unobserved drowning in spa, no warnings |
| 9639 Defense Washington, D.C. | Boulay v. Winegardner & Hammons | Drowning, spa drain suction entrapment |
| 9640 Plaintiff Calgary, Alberta | O'Neil v. Barry Brooking | Child drain entrapment, disembowelment |
| 9649 Plaintiff Miami Beach, Florida | Moro v. Fountainbleau, et al . | Unobserved spa drowning, highly intoxicated |
| 9717 Plaintiff Puerto Rico | Podd & Thomas v. Carnival Corp. | Spa drowning, hair-drain entrapment |
| 9746 Plaintiff Huntington, West Virginia | Reams v. Dimension One Spas | Sauna excessive heat temperature caused burns |
| 9820 Plaintiff San Bernardino, California | Wood et al. v. Kline | Drain suction entrapment, near drowning |
| 9913 Plaintiff St. Petersburg, Florida | Tackett v. Shaffer & Landmark Pools | Child drowned in uncovered, ungated spa |
| 0039 Plaintiff Lowell, Massachusetts | Conor Lynch v. Red Jacket Mountain View | Bather fell onto PVC pipe in sauna |
| 0054 Defense Hollywood, Florida | Strasnick v. Laurel Pointe Condo | Child suffered burns by excessive heat in sauna |
| 0057 Plaintiff Miami, Florida | Estate of Rodriguez | Elderly man found dead in apt. complex Jacuzzi |
| 0066 Defense Ft. Lauderdale, Florida | Wirtshafter v. Fisher Island Club | Child got hair caught in neighbor's pool drain |
| 0103 Plaintiff Kansas City, Missouri | Bichelmeyer v. Spa Heaven, et al | Club member suffered injury from suction valve |
| 0119 Plaintiff Cincinnati, Ohio | Cornelius, et al v. Jacuzzi & Holiday Inn | Drain suction entrapment, near drowning |
| 0217 Plaintiff Calabasas, California | Manville v. Beemer et al. | Drain suction entrapment in hotel's jacuzzi |
| | | Bather injured-spa skimmer suction entrapment |

### Pool / General (44 cases – 34-pf / 10-df)

| | | |
|---|---|---|
| 8506 Defense Mobile, Alabama | Hamilton v. Arneson Products | Head injury, striking a floating pool sweeper |
| 8618 Plaintiff Fort Lauderdale, Florida | Dunn v. Kings Harbor Apartments | Dive into shallow end, condo pool |
| 8622 Defense Clearwater, Florida | Flurkey v. Tri City Motel | Leg entrapment behind pool ladder |
| 8809 Plaintiff Miami Beach, Florida | Lehman v. Lifter Hotel Corporation | Swimmer collided into protruding fill-pipe |
| 8910 Defense Miami, Florida | Marco Polo Hotel & Waikiki Hotel | Gave risk management safety seminar |
| 8917 Defense Los Angeles, California | Cross v. U.S. Masters Swim | Defective goggles worn during water polo |
| 8933 Plaintiff Jacksonville, Florida | Brown v. U.S. Masters Swim | Competitive swimming over-stress |
| 9043 Plaintiff Houma, Louisiana | Summers v. YMCA | 2nd diver struck surfacing diver |
| 9045 Defense South Daytona, Florida | Quencer v. Cypress Village | Unsuccessful resuscitation effort |
| 9140 Plaintiff Tallahassee, Florida | Stephenson v. Pleasure Time | Jumped from board and struck pool ladder |
| 9212 Plaintiff Miami, Florida | Fredella v. Williams | Dove into pool from top of patio-roof |
| 9218 Plaintiff Cleveland, Ohio | Brown v. Scandinavian Health Clubs | Health-club employee gave improper CPR |
| 9245 Plaintiff Frog Hollow, New Jersey | Bradshaw v. Frog Hollow | Double-bouncing on diving board, knee injury |
| 9460 Plaintiff Newton, Iowa | Bowman v. Newton School District | Inexperienced diver hit board with face, no lfg. |
| 9463 Defense Miami, Florida | Lacy v. Scandinavian Health/Spa | Swimmer attacked in gym pool by roudy group |
| 9471 Plaintiff Fairfax, Virginia | Wallace v. Reston Home Owners Assn. | Fell from a park's diving board, failure to warn |

9624 Defense  West Palm Beach, Florida
9656 Plaintiff  Windsor, Ontario
9821 Plaintiff  Fort Lauderdale, Florida
9830 Defense  Woodstown, New Jersey
9850 Plaintiff  Las Cruces, New Mexico
9862 Plaintiff  San Juan, Puerto Rico
9937 Plaintiff  Charlottesville, Virginia
9950 Consult  Ft. Lauderdale, Florida
9951 Plaintiff  El Paso, Texas
9963 Plaintiff  Miami, Florida
0031 Defense  Coral Gables, Florida
0043 Defense  Nassau, Bahamas
0146 Plaintiff  New Haven, Connecticut
0172 Defense  Hialeah, Florida
0229 Plaintiff  West Columbia, South Carolina
0249 Plaintiff  New Orleans, Louisiana
0259 Plaintiff  Owensboro, Kentucky
0260 Plaintiff  Tampa, Florida
0311 Plaintiff  Calabasas, California
0328 Consultant  Hialeah, Florida
0348 Plaintiff  Pascagoula, Mississippi
0355 Plaintiff  Brooklyn, New York
0356 Consultant  Miami, Florida

Smith v. Brennan
McKinnon v. McKay
Wuensch v. Carnival
Chestnut Run Swim Club
Maidonado v. City of Las Cruces, et al.
Moran v. WMS Industries, Inc.
Metro v. University of VA Host Properties
Mandy Rittenberg
Benjamin Smith
Hasty v. Boys & Girls Club
Lorenzo Peterson v. Village Apts.
Humphrey v. Sun International Bahamas
Balentine-Sauin v. Condado Plaza Hotel
Castillo v. City of Hialeah
Vogt v. Marley Co. & John Doe Corp.
Pierre v. Holy Cross College, Inc. et al.
Dillion v. Atlantic Swim Club
Vallejo v. Vallejo
Miuccio v. Hall
City of Hialeah
Bussard v. St. Andrew's Golf Club
David Mishael v.
Fountainbleau Hotel

Skimmer lid of resid. pool hit & lacerated testes
Dive into shallow end of pool
Slider's leg injured with padded bottom
Pool inspection consultation
Child lacerated achilles with ladder
Guest lacerated head with sharp pool edge
Guest stepped onto pool cover, no warnings
Consultation on residential pool safety design
Leg suction-drain entrapment in kiddie pool
Camper molested underwater in crowded pool
Young boy caught in uncovered main drain
Boy caught in main drain
Slider's leg fractured, landed in shallow water
Child's eye injured by another swimmer in pool
Dive off 3 meter board - neck/back injuries
Injured arm rescuing a near drowning
Child fell on diving board ladder, injuries
14 year old dove into pool, sustained injuries
Lady struck bottom of pool sliding head first
Consultant for Hialeah swimming pools
Rough housing in pool, girl's head was injured
Smacked face on pool basketball hoop
Consultant for Fountainbleau Hotel

## Pool / Slip - Fall Injury (30 cases – 24-pf / 6-df)

8617 Plaintiff  Morristown, New Jersey
8724 Plaintiff  Rochester, Minnesota
8736 Defense  Miami, Florida
8845 Defense  Coral Gables, Florida
8959 Plaintiff  Greensburg, Pennsylvania
9055 Defense  Gainesville, Florida
9242 Plaintiff  Owings Mills, Maryland
9340 Plaintiff  Miami, Florida
9421 Plaintiff  Philadelphia, Pennsylvania
9453 Plaintiff  Avon, Colorado
9486 Plaintiff  Avon, Colorado
9502 Plaintiff  Clearwater, Florida
9560 Plaintiff  Wheeling, West Virginia
9570 Plaintiff  Huntington, West Virginia
9651 Defense  Lafayette, Louisiana
9737 Plaintiff  Santa Monica, California
9741 Plaintiff  Orlando, Florida
9771 Plaintiff  College Park, Maryland
9905 Plaintiff  Ellicott City, Maryland
9911 Plaintiff  Chicago, Illinois
0004 Plaintiff  Orlando, Florida
0012 Plaintiff  Orlando, Florida
0052 Plaintiff  Bowling Green, Ohio
0056 Defense  Orlando, Florida
0145 Plaintiff  Lake Wales, Florida
0209 Plaintiff  Oklahoma City, Oklahoma
0236 Plaintiff  Knoxville, Tennessee
0250 Plaintiff  Coral Gables, Florida
0307 Plaintiff  Buffalo, New York
0326 Defense  Atlanta, Georgia

Pellegrino v. Sclavunos
Sneed v. Rochester Community Center
Bertot v. Hialeah Tile
Bertot v. Team Construction
Cramer v. SwimQuip
Maizler v. Y.M.C.A.
Siebert v. JCC
Matter of Garcia
Margolith v. Mountain Lake, Inc.
Wright v. Vail Run Resort
Morris v. Radisson Resort Vail
Shuart v. Atrium Vila Apt.
Ruble v. Village of Barnesville
Pamela Meade v. Town of Milton
Smith v. Health Care Fitness of Elmwood
Ortega v. Keep
Robinsen v. Hyatt
Bush v. Holiday Inn, et al.
Nuse v. Gulczynski
Sonkin v. Arrowhead Health Club, et al.
MacLeod v. Westgate Lakes
Forsdick v. Buena Vista Palace Hotel
Brown v. City of Bowling Green
Ripp v. Portafino Bay Hotel
Bell v. Pasco County
Scally v. Super 8 Motels
Rolen v. Healthcare Property Investors
Kueter v. Royal Caribbean
Lewis v. Darien Lake Theme Park & Co.
Stepp v. Quality Inn of Thomasville

Slipped and hit head, residential pool
Slip and fall on wheelchair ramp into pool
Slip and fall from standing water on deck
Deck wasn't sloped, caused standing water
Youngster fell from 3-meter diving board
Child fell from top of 3-meter board's ladder
Slippery wading pool  improperly constructed
Bather slipped and fell on low diving board
Slip & fall on non-abrasive pool steps
Hot tub bather lacerated foot with raised brick
Hotel floor cleaning fluid caused slip and fall
Slip and fall when stepping down on pool ladder
Fall from a high dive platform at public pool
Diver slip and fall from side of diving board
Slip and fall upon entering the pool
Slip and fall from waterfall ledge of spa *Quad
Slip on puddle, hit head with edge, fell in pool
Slip and fall at hotel pool steps
Slip & fall on pool steps, tread not slip resistant
Child fell off 3-meter diving board
Slip and fall from standing water on deck
Slip and fall in slippery bottom kiddie pool
Novice diver lost footing on dive board-injured
Child @ hotel pool after hours slips & falls
Teen slipped and fell off diving board
Guest slipped and fell on pool stairs
Slip and fall causing broken hip
Child slip and fell on edge of pool slide
Lady slipped and fell in pool causing injury
45 yr. old woman slipped on steps, injuries

## Pool / Spinal Injury (73 cases – 60-pf / 13-df)

8505 Plaintiff  Atlanta, Georgia
8512 Plaintiff  Kalamazoo, Michigan
8602 Defense  Maitland, Florida
8611 Plaintiff  Atlanta, Georgia
8709 Plaintiff  Sherman Oaks, California
8717 Plaintiff  Hancock, Michigan
8727 Plaintiff  Sherman Oaks, California
8738 Plaintiff  Arcadia, California
8811 Plaintiff  Houston, Texas
8833 Plaintiff  North English, Iowa
8839 Plaintiff  Miami, Florida

Lee v. Equimark
Kelley v. Vlietstra Brothers
Journey's End Motel
George v. Brandychase Limited
Swartz v. County of Los Angeles
Jarve v. Buswarker
Kurth v. U.S. Swimming
Plouffe v. Winston
Rodriguez v. Summit Point Apartments
Kleen v. City of Pocahontas
Wahl v. Metro Dade County

Diving into shallow end of apt. pool *Quad
Dive into shallow end of home pool *Quad
Dive into shallow end of motel pool *Quad
Dive into shallow end of condo pool *Quad
Lifeguards failed to stop patrons' horseplay
Dive into shallow end hotel pool *Quad
Competitive swimmer dove into shallow water
Dive from jump-board into hopper bottom pool
Dove into pool with deceptive bottom *Quad
Twisting dive into shallow water *Quad
Dive into shallow water of a public pool

Mar 30 05 09:59p     AQUATIC RISK MANAGEMENT     81  792 9090          p.27

| | | |
|---|---|---|
| 8853 Plaintiff Landover, Maryland | Leakas v. Columbia Club | Dive in shallow water at Country Club *Quad |
| 8901 Plaintiff Saskatoon, Canada | Bacon v. Cameron & Paradise Pool | Dive into shallow residential pool *Quad |
| 8935 Plaintiff Orlando, Florida | Colunio v. Radisson Hotel | Dive into shallow hotel-pool *Quad |
| 8937 Defense Baton Rouge, Louisiana | Hampton v. Leisure Systems | Dive into shallow; ignored warning *Quad |
| 8943 Defense Jacksonville, Florida | Hodge v. Lee | Ex-lifeguard dove into shallow water *Quad |
| 8946 Plaintiff Notchitoches, Louisiana | Clark v. State Farm Insurance | Hopper bottom pool with a diving board |
| 9009 Plaintiff Watsonville, California | Cason v. Best Western Hotel | Hotel guest dove into shallow water *Quad |
| 9017 Plaintiff Birmingham, Alabama | Cockrum v. The City of Hackleburg | City pool's water level was low *Quad |
| 9020 Defense Lowell, Massachusetts | LaGarde v. McBride | Dove into shallow apartment pool *Quad |
| 9022 Defense Harlingen, Texas | Flores v. Ramirez & Hamlin | Drunk trespasser dove into shallow *Quad |
| 9137 Plaintiff Boston, Massachusetts | Leger v. Habeshian | Diving into shallow in-ground pool |
| 9149 Defense Houston, Texas | Klein v. Heron | Drunk lifeguard dove into shallow *Quad |
| 9154 Plaintiff Pineville, West Virginia | Green v. Pineville | Patron dove from lifeguard chair into shallow |
| 9169 Plaintiff Elloree, South Carolina | Paxton v. Regale Pools | Dove into shallow water of a residential pool |
| 9211 Plaintiff Huntington, West Virginia | Farnsworth v. Cornelius | Guest dove into a shallow residential pool |
| 9222 Plaintiff Glen Burnie, Maryland | Rose v. Schanne | Diver struck hopper-bottom's upslope |
| 9232 Plaintiff Beaumont, Texas | Atkins v. DMC Management Company | Diving injury, deceptive pool bottom |
| 9240 Defense Owensboro, Kentucky | Merrill v. Darnell | Pool warnings & safeguards inadequate *Quad |
| 9247 Plaintiff San Diego, California | Casarez v. Anthony Pools | Pool slide was located in shallow water |
| 9265 Defense Parsippany, New Jersey | Jackson v. Sevylor | Tipover of inflatable pool lounger, struck head |
| 9323 Plaintiff Brownsville, Texas | Arellano v. Sunrise Condo II | Pool diving injury, improper warning signage |
| 9352 Plaintiff New Orleans, Louisiana | Bradley v. Elmwood Condominium | Spinal injury at condo pool, no warning sighs |
| 9368 Plaintiff Hialeah, Florida | Fielding v. Monterey Homes | Dove into shallow water, wrong depth markings |
| 9410 Plaintiff Miami Florida | Fabbio v. Carnival Cruise | Man entered an un-netted half-filled pool *Quad |
| 9418 Plaintiff Rockville, Maryland | Avrunin v. Stearn | Dove into shallow water of a residential pool |
| 9426 Defense Montreal, Quebec | Parentau v. Frenchette | Dove into shallows of residential pool *Quad |
| 9429 Plaintiff Philadelphia, Pennsylvania | Mackintosh v. Hunter | Dove into shallow water of residential pool |
| 9510 Plaintiff Milwaukee, Wisconsin | Chatos v. Allstate Insurance | Drunk guest dove into residential pool, struck bottom |
| 9524 Plaintiff Miami Lakes, Florida | Robelo v. Granado | Dive into shallow water, negl. pool operation |
| 9528 Plaintiff Hamilton, Ontario - Canada | Heather Coulson v. Wellington | Dive from starting block into shallow pool water |
| 9562 Plaintiff Santa Ana, California | Womack v. Saddleback Valley | Dove into shallow water, coach's instructions |
| 9569 Plaintiff Nashville, Tennessee | Keith Kelly v. Watson's Swimming Pool | Teen pushed into ABG pool shallow end, *Quad |
| 9609 Plaintiff Muskogee, Oklahoma | Foster v. Country Club Estates | Dove from rooftop, false depth marking *Quad |
| 9617 Plaintiff Brooklyn, New York | Valle v. City of New York | Dove into shallow water, no warnings *Quad |
| 9662 Plaintiff Barrie, Ontario | Burton v. Hudson, et al. | Pushed into shallows of residential pool *Quad |
| 9663 Plaintiff Campbell, California | Evans v. Lava Hot Springs Resort | Jumped off 10m platform, no warnings |
| 9722 Plaintiff Columbus, Ohio | Day v. Ohio Assn. Baptist Church | Ran and dove into shallow water *Quad |
| 9728 Plaintiff San Juan, Puerto Rico | Rivera v. Marriott International, et al. | Guest dove into shallow water, no signs *Fatal |
| 9744 Plaintiff Los Angeles, California | Jabour v. Westin, et al. | Head struck an underwater wall in pool |
| 9764 Plaintiff Miami Beach, Florida | Ortiz v. Seacoast Towers | Dove into shallow water in condo pool |
| 9818 Plaintiff San Antonio, Texas | Loftis v. EQR Residential & Lodge Apts. | Dive into shallow, no warnings *Quad |
| 9819 Plaintiff Atlanta, Georgia | Chesla v. Post Properties, Inc., et al. | Dive into shallow, cloudy water *Quad |
| 0032 Plaintiff Manchester, New Hampshire | Biron v. International Adjustment Services | Man went down slide headfirst into 3' of water |
| 0040 Plaintiff Newburgh, New York | Fernandes v. Jellystone Park | Boy dove in shallow end of pool *Quad |
| 0053 Plaintiff Melville, New York | Testaverde v. Lyman | Boy dove off 2nd story balcony into pool *Quad |
| 0113 Defense Orlando, Florida | Robert Oesterle v. Weller Pool Constructors | Dove into shallow under pool's waterfall |
| 0123 Defense Honolulu, Hawaii | Chon, et al v. AOAO Lele Pono, Inc. et al | Dove into apt pool's shallow, alcohol consumed |
| 0135 Plaintiff Lima, Ohio | Burrell v. Shawnee Country Club, Inc., et al | Dove into shallow, alcohol consumed *Quad |
| 0221 Defense Kearny, New Jersey | Tooker v. Fuentes et al. | Dove into shallow pool, spinal injury |
| 0248 Plaintiff Melbourne, Florida | Westlake v. | Dove into residential pool *Quad |
| 0305 Plaintiff Conroe, Texas | Christian Bernd-Striebeck v. | Dove into shallow pool *Quad |
| 0324 Plaintiff Tampa, Florida | Odgen v. Radisson Resort Hotel | Guest dove into pool resulting in spinal injury |
| 0334 Plaintiff Oklahoma City, Oklahoma | Jena Carswell v. Wickline Methodist Church | Child dove into pool resulting in spinal injury |
| 0346 Plaintiff White Plains, New York | Clark v. Kaplan & Island Properties | Dive into pool, no depth markers, spinal injury |
| 0353 Plaintiff Wailuku, Hawaii | Brilhante v. State of Hawaii | Student told to dive through hoop, spinal injury |
| 0364 Plaintiff Tuskegee, Alabama | Michael Luster v. Memphis Landings Apts. | Dive into shallow water, no lights, spinal injury |
| 0370 Plaintiff Rutland, Vermont | Robert Murphy v. The Woods at Killington | Dive into shallow water, fractured neck |
| 0371 Defense Edison, New Jersey | Wilson Fuentes v. Swim N' Play Inc. | Man intox., dove into shallow end, spinal injury |

## River / Injury or Drowning (6 cases – 4-pf / 2-df)

| | | |
|---|---|---|
| 9606 Plaintiff Gainesville, Florida | Kamma v. O' Leno State Park | Child fell from floating dock's railing, drowned |
| 9853 Plaintiff Toledo, Ohio | Drew Rouhana v. Harding University | Slip and fall during excursion to Jamaica |
| 9910 Defense Baton Rouge, Louisiana | Sevin, et al v. Plaquemines Parish, et al. | Children wading fell in dropoff, triple drowning |
| 0104 Plaintiff Honolulu, Hawaii | Landingin v. AOAO Northbrook Melemanu | Double child drowning while swimming |
| 0107 Defense Olympia, Washington | State of Washington v. John K. Lowrance | Child drowned in campground creek |
| 0138 Plaintiff Bogalusa, Louisiana | Burnthorn v. Bogue Chitto Tubing & Canoeing | Man drowned during tubing excursion |

Mar 30 05 10:00p    AQUATIC RISK MANAGEMENT    816 792 9090    p.28

## River / Spinal Injury (9 cases – 8-pf / 1-df)

| | | |
|---|---|---|
| 8706 Plaintiff Traverse City, Michigan | Hensel v. WLAV & Stroh's | Dive from anchored raft into shallow water |
| 8722 Plaintiff Hernando County, Florida | Cox v. Hernando City | Dive into shallow at marked swim area *Quad |
| 8921 Plaintiff Lovington, New Mexico | Sivils v. City of Carlsbad | Diving from unmarked float-raft in shallow |
| 9145 Plaintiff Las Cruces, New Mexico | Lujan v. City of Carlsbad | Diving into shallow depth, platform unmarked |
| 9252 Plaintiff Birmingham, Alabama | Henderson v. Willow Point | Dive into shallow from marina pier *Quad |
| 9928 Plaintiff Ocean Springs, Mississippi | Summerlin v. Miss.Wildlife Fisheries & Parks | Dive into shallow at swim area *Quad |
| 0071 Plaintiff Wichita, Kansas | Thompson v. Genesis Health Club | Dive from cliff into shallow water *Quad |
| 0102 Defense Vancouver, British Columbia | Raven v. City of Kamloops, et al | Dive off floating pier into shallow *Quad |
| 0167 Plaintiff Barrie, Ontario | Stevenson v. Clearview Riverside Resort | Dive into shallow from dock *Quad |

## Skin Diving & SCUBA / Fatality (74 cases – 66-pf / 8-df)

| | | |
|---|---|---|
| 8510 Plaintiff Cozumel, Mexico | Moyer v. Klosters Rederi | Snorkeling excursion off cruise ship *Fatal |
| 8604 Defense Grand Rapids, Michigan | Underhill v. Morley Village | Diver became trapped inside a flood-dam gate |
| 8701 Plaintiff Georgetown, Cayman Islands | Poirier v. Bob Soto's Diving | Underwater buddy-separation & air depletion |
| 8822 Defense Fort Lauderdale, Florida | Alexander v. Seaquest | Diving buddy-pair separation during ascent |
| 8830 Plaintiff Lynn, Massachusetts | Taylor v. Undersea Divers | Instructor left a student alone at class checkout |
| 8848 Defense Delray Beach, Florida | Medina v. Delray Beach | Failed attempt at weightbelt drop, drowned |
| 8850 Plaintiff Islamorada, Florida | Newman v. Boyd | Skindiver accepted air, ascended, embolized |
| 8869 Plaintiff Miami, Florida | Rotibi v. Dade Marine | Instructor lost student during class checkout |
| 8932 Defense Birmingham, Alabama | Wintz v. Sea Quest | Drysuit embolism, jury-rigged weight belt |
| 9015 Plaintiff Maui, Hawaii | Lahaina Divers | Regulator failure, fatality off charter dive-boat |
| 9018 Plaintiff Maui, Hawaii | Maurer v. Hyatt Hotels Corporation | Drowning, resort-course, instr.'s inattention |
| 9025 Plaintiff Kona, Hawaii | Tancredi v. Dive Makai | Deep diving, diver went unconscious 120-150' |
| 9029 Plaintiff Maui, Hawaii | Velez v. Intercontinental Hotel | Near-drowning, instructor's inattention in pool |
| 9038 Plaintiff Plant City, Florida | Anderson v. Callaway | Uncertified diver embolized, getting golf balls |
| 9052 Plaintiff Ocho Rios, Jamaica | Ruffley v. Club Scuba | Instr. with uncertified divers at 240'; 3 deaths |
| 9053 Plaintiff Oceanside, California | Stewart v. Crocker | Air embolism in pool during drysuit training |
| 9144 Plaintiff Alexandria, Virginia | Myers v. American Watersports | Instructor got separated from class underwater |
| 9161 Plaintiff Stuart, Florida | Bronniman v. | Drowning, resulted from buddy separation |
| 9162 Plaintiff South Hackensack, New Jersey | Boswell v. Tekna | Underwater drowning after buddy separation |
| 9207 Plaintiff Vortex Springs, Florida | Jines v. Midwest SCUBA | Embolism, inexperienced diver cave diving |
| 9224 Plaintiff Lake Travis, Texas | Newman v. PADI & Robert Lake | Woman drowned during class check-out dive |
| 9229 Plaintiff Costa Rica, Central America | Mayer v. Cornell University | Snorkler drowned during scientific outing |
| 9311 Plaintiff Boston, Massachusetts | Goggin v. Boyle | Instructor lost student during checkout *Fatal |
| 9324 Plaintiff Akumal Beach, Mexico | Estate of Scott Aronson | 3-diver team, 1 got lost, divemaster inattention |
| 9406 Plaintiff Miami Beach, Florida | Pierson v. Little Palm Island | Snorkeling excursion: supervision failure*Fatal |
| 9433 Plaintiff Miami, Florida | Radunsky v. Thyme | Snorkler decapitated by boat's propeller *Fatal |
| 9441 Plaintiff Miami, Florida | Zulick v. Atlantic | Incorrect instructions led to bends *Fatal |
| 9454 Plaintiff La Jolla, California | Saunee v. Harry's Dive Shop | Buddy separation in rough seas, drowning |
| 9458 Plaintiff Bradenton, Florida | Davis v. Sea Quest | Defective BC when hose detached from vest |
| 9464 Plaintiff Grand Cayman, Cayman Islands | LeValley v. Carnival Cruise Lines | Near-drowning on cruise line's scuba excursion |
| 9481 Plaintiff Miami, Florida | Estate of Marsha Beard | Diver was overweighted, instr.'s negligence *Fatal |
| 9484 Plaintiff Saginaw, Michigan | Estate of David Lanping | Drowning, tank low in air, buddy separation |
| 9487 Plaintiff Chicago, Illinois | Sorensen v. Milliken | Student drowned, Instructor lost sight of him |
| 9522 Plaintiff Miami, Florida | Azrikan v. RJ Diving Ventures | Diver's tank low in air, drowned |
| 9544 Plaintiff Hazard, Kentucky | Larry Lyons v. Gay Hoffman | Commercial diver drowned, rope entanglement |
| 9558 Plaintiff Panama City, Florida | Larry Tittle v. Diver's Den, et al. | Diver drowned due to defective pressure gauge |
| 9565 Defense New York, New York | Regan v. Chinnici, Lombnes, Ramirez | Diver buddy separation returning to boat *Fatal |
| 9644 Defense Miami, Florida | Dennison v. Ellis | Diver failed to ascend, elected no buddy system |
| 9708 Plaintiff Walnut Creek, California | Scott v. Oceanic | Diver drowned, found with no air in tank |
| 9709 Plaintiff Woodbury, New Jersey | Burke v. Lichtman | Diver failed to resurface in breath hold descent |
| 9710 Plaintiff Madison, West Virginia | Michael Adkins | Emergency 3-buddy breathing ascent, embolism |
| 9721 Defense St. John, US Virgin Islands | Jodice v. Mas | Snorkler not breathing, revived, died 2yr. later |
| 9738 Plaintiff Dania Beach, Florida | Estate of Ricardo Valladares | Diver surfaced, went unconscious, *Fatal |
| 9751 Plaintiff Wreck of Arundo, New Jersey | Soeliner v. Underwater World | Diver drowned:embolism, nonstandard tank mix |
| 9806 Plaintiff Miami, Florida | Michael Elkins | Triple drowning during technical dive at 250 ft. |
| 9808 Plaintiff Xenia, Ohio | Pacheco v. Club Med | Improperly weighted diver drowned |
| 9823 Plaintiff Baltimore, Maryland | Kemper v. Stuart Cove | Diver abandoned during ascent, drowned |
| 9860 Plaintiff Palm Harbor, FL | Daniel J. Daly v. SCUBA West, et al. | Diver drowned, rapid ascent, air embolism |
| 9861 Plaintiff San Juan, Puerto Rico | Paul Olivelli v. Coparina Hotel | Diver instructed to rapidly ascend *Fatal |
| 9863 Plaintiff San Diego, California | Den Herder v. Kelley, et al. | Diver drowned during PADI certification |
| 9927 Plaintiff San Francisco, California | Bosdorf, et al. v. The Vessel Miramar | Boat collided into diver in Mexico *Fatal |
| 9962 Plaintiff New York, New York | Melendez v. A.T. Reynolds & Sons, Inc. | Two commercial divers trapped under ice |
| 9949 Plaintiff Philadelphia, Pennsylvania | Sturdivant v. Parrots Landing | Diver drowned, underwater buddy separation |
| 0143 Plaintiff Encino, California | Sentner v. Aloha Dive & Travel, et al | Diver drowned, equipment failure |
| 0116 Plaintiff West Palm Beach, Florida | Wood v. International Lifestyles, Inc., et al | Diver drowned in pool during certification |
| 0166 Plaintiff Oakland, California | Balour v. Seaquest | Diver's BC failed, rapid ascent |

Mar 30,05 10:01p    AQUATIC RISK MANAGEMENT    81  792 9090    p.29

| | | |
|---|---|---|
| 0201 Plaintiff Miami, Florida | Garland | Divers drowned behind instructor |
| 0238 Plaintiff Lexington, Kentucky | Bowling v. FMSM et al. | Diver/worker entrapped flow pipe suction *Fatal |
| 0255 Plaintiff Huntsville, Alabama | Hitt v. Madison Aquatic & Rec Park | Diver hit head on bottom of quarry *Fatal |
| 0329 Plaintiff Gainesville, Florida | Poorman v. Scuba Enterprises | Handicapped SCUBA diver drowned in quarry |
| 0330 Plaintiff Miami, Florida | Diego Andorie-Kraushaar v. Club Med | Child's face mask shattered while snorkeling |
| 0337 Defense Coral Gables, Florida | DiLello, et al. v. Interselect, Inc. dba Burdines | Failed hookah rig, drowned |

### SCUBA / Injury (16 cases – 15-pf / 1-df)

| | | |
|---|---|---|
| 8503 Plaintiff Lake Wales, Florida | Morrison v. Luxfer & U.S.Divers | Tank exploded, fill-attendant's legs amputated |
| 8836 Plaintiff Albuquerque, New Mexico | Chamberlain v. Yates | Instructor pulls student down, eardrum rupture |
| 8918 Plaintiff Merion, Pennsylvania | Buckley v. DIVI Cruises | Decom-tank was jerked up, diver embolized |
| 8949 Plaintiff St. Petersburg, Florida | Azzarello v. Board of Regents | Student slipped and fell during pool instruction |
| 9220 Plaintiff Miami, Florida | Choquet v. Ocean Divers | Ascending diver was run over by fishing boat |
| 9227 Defense Miami, Florida | Cowan v. Super Shuttle | Auto accident injury ruined instructor's career |
| 9441 Plaintiff Miami, Florida | Zulick v. Atlantic Superior Shipping Co. | Spvr.'s incorrect instructions lead to bends |
| 9444 Plaintiff St. Thomas, US Virgin Islands | Anglin v. V.I. Diving Schools | Scuba student embolized, regulator failure |
| 9512 Plaintiff Ft. Lauderdale, Florida | Maloy v. Denovyer | Ascending diver was run over by a boat |
| 9529 Plaintiff Gulfport, Mississippi | Turnbough v. Ladner | Diver wasn't instructed to decompress, bends |
| 9554 Plaintiff Charlotte Amalie, Virgin Islands | Levin v. Letts | Diver had lung collapse due to instr. negligence |
| 9608 Plaintiff Charlotte Amalie, Virgin Islands | Anglin v. SSI | Contraindicated ascent training, embolism |
| 9647 Plaintiff New York, New York | Griffis v. Gerber Knife Company | Scuba knife design defect, no guard-extension |
| 0044 Plaintiff Houma, Louisiana | Kebodeaux v. Mobil Oil Corp., et al. | Employee suffered cylinder compression injury |
| 0044 Plaintiff Paia, Maui, Hawaii | Giobbi v. Lahaina Divers | Diver's legs lacerated by dive boat's propeller |
| 0139 Plaintiff Honolulu, Hawaii | Reiss v. Hilton Waikoloa Village | Breathing difficulties while in Dolphin lagoon |

### Waterpark / General (8 cases – 8-pf – 0-df)

| | | |
|---|---|---|
| 9026 Plaintiff Kissimmee, Florida | Staff v. Walt Disney World | Drowning, River Country, lifeguard inattention |
| 9034 Plaintiff Miami, Florida | Roberts v. Hallandale City/Broward County | Supervised field trip to lagoon, child drowned |
| 9121 Plaintiff Akron, Ohio | King v. Sunnyside Acres | Near-drowning, lifeguard inattention, bad CPR |
| 9225 Plaintiff Detroit, Michigan | Estate of Cheryl Winegardner | Patron died unnoticed from anaphylactic shock |
| 9338 Plaintiff Fort Lauderdale, Florida | Gibson v. Broward County | Tube capsized, woman fell backward, hit head |
| 9467 Plaintiff Fort Worth, Texas | Pidcock v. Hobb's Enterprise | Drowning in waterpark lake, no lifeguard |
| 0151 Plaintiff Sherman Oaks, California | Estrada v. Raging Waters | Tuber suffered spinal injury in collision *Quad |
| 0234 Plaintiff Newburgh, New York | Alexander v. Lake Compounce | Drowning, child fell off tube into lake |

### Waterpark / Flumes (105 cases – 99-pf / 6-df)

| | | |
|---|---|---|
| 8606 Plaintiff Galveston, Texas | Bass v. BRC Waterpark | Close-interval sliders collided in splash pool |
| 8713 Plaintiff Jersey City, New Jersey | Galeczki v. Action Park | Eardrum rupture, slider was dropped from 13' |
| 8737 Plaintiff Orlando, Florida | Schumann v. Walt Disney World | Fall from elevated T-bar ride into shallow |
| 8805 Plaintiff Memphis, Tennessee | Underwood v. Waterslides | Sliders formed chain & fell when flume broke |
| 8810 Plaintiff Pomona, California | Valentine v. Raging Waters | Close-interval, sliders collided in splash pool |
| 8818 Plaintiff Doylestown, Pennsylvania | Grater v. Venice Amusement | Airborne sliders injured from flume's 'bump' |
| 8826 Plaintiff Pensacola, Florida | Stromgren v. Styx River Water World | Rider hit baffle within flume path, tube flipped |
| 8828 Plaintiff Memphis, Tennessee | Webster v. Adventure River | Cracked flume sliced open a tube rider's hand |
| 8731 Plaintiff San Jose, California | Loomis v. Raging Waters | Slider suffered spinal injury from drop-slide |
| 8849 Plaintiff Miami, Florida | Jacobs v. Florida Leisure | In-flume wall impact during turn, facial injury |
| 8870 Plaintiff Oklahoma City, Oklahoma | Chandler v. Cooper | Head-first sliding resulted in spinal injury |
| 8927 Plaintiff Orlando, Florida | Alfonso v. Wet 'N Wild | Close interval, tubes collided in splash pool |
| 8931 Plaintiff Coral Gables, Florida | France v. Halligan | In-flume stoppage horseplay, riders collided |
| 8947 Plaintiff Farmington Hills, Michigan | Hill v. Four Bears Waterpark | Rider collided with flume wall, design defect |
| 9006 Plaintiff Tampa, Florida | Olsen v. Busch Gardens Waterpark | Rider got herniated disk on waterslide bumps |
| 9012 Plaintiff Stone Mountain, Georgia | Miller v. Stone Mountain | Woman shattered leg on bottom of splash pool |
| 9023 Plaintiff Pensacola, Florida | Hester v. Styx River Water World | Slider's heel struck flume baffle, design defect |
| 9024 Plaintiff Dalton, Georgia | Porter v. White Water | Slider's leg was injured on splash-pool bottom |
| 9030 Plaintiff Sandusky, Ohio | Huber v. Cedar Point | Flume design defect tore slider's leg sideways |
| 9031 Plaintiff Orlando, Florida | Workman v. Wet 'N Wild | Douche injury, didn't warn about crossing legs |
| 9047 Plaintiff Minneapolis, Minnesota | Hardin v. Ulrich | Spinal injury, slide exit elevation was too high |
| 9049 Plaintiff Tampa, Florida | Paul v. Busch Gardens Waterpark | In-flume collision; ejected out & fell to ground |
| 9106 Plaintiff Omaha, Nebraska | Rytter v. Top Dog Water Slides | Riders collided, leaping from flume to flume |
| 9129 Plaintiff Palm Beach, Florida | Griffith v. Fun N' Wheels | Glass slivers in carpet, slider's legs lacerated |
| 9130 Plaintiff Orlando, Florida | Cunningham v. Walt Disney World | Close interval sliders collided inside the flume |
| 9135 Plaintiff Tampa, Florida | O'Neill v. Busch Gardens Waterpark | Slider struck knee against splash pool bottom |
| 9136 Plaintiff Tampa, Florida | Jorgensen v. Busch Gardens Waterpark | Slider's tube flipped, in-flume wall impact |
| 9150 Defense Syracuse, New York | Ferry v. Sevylor | Park failed to remove tube with a loose handle |
| 9155 Plaintiff Jekyll Island, Georgia | Smolder v. Jekyll Island | Close interval, in-flume collision, spinal injury |
| 9158 Plaintiff Pensacola, Florida | Caldwell v. Waterville USA | Slider struck flume-wall, shattered foot bones |
| 9163 Plaintiff Allentown, Pennsylvania | Shaw v. Wild Water Kingdom | Close interval, tubes collided in splash pool |

Mar 30 05 10:02p    A TIC RISK MANAGEMENT    81 92 9090    p.30

| | | |
|---|---|---|
| 9167 Plaintiff Tampa, Florida | Carr v. Busch Gardens Waterpark | Splash pool injury, improper instructions given |
| 9204 Plaintiff Vernon Valley, New Jersey | Lally v. Action Park | Close interval, tubes collided, defective flume |
| 9208 Plaintiff Tampa, Florida | Moore v. Busch Gardens Waterpark | Slider ran into wall at end of deceleration area |
| 9213 Plaintiff Akron, Ohio | McNally v. Friendship Acres Park | Child fell thru barrier-bars from 20' high-slide |
| 9217 Plaintiff Pittsburgh, Pennsylvania | Haycraft v. Sandcastle | Rider's arms struck slide's sidewall-flanges |
| 9231 Plaintiff Helena, Montana | Matter of Viera | Drop slide, rider struck splashpool bottom |
| 9235 Plaintiff Irving, Texas | Carolan v. Wet 'N Wild | Lifeguard pushed patron against pool stairs |
| 9244 Plaintiff Vernon Valley, New Jersey | Mockapetris v. Action Park | Riders collided, improper tube release interval |
| 9262 Defense Tampa, Florida | Weiss v. Busch Gardens | Rider struck splash pool bottom, spinal injury |
| 9321 Plaintiff Orlando, Florida | Majella v. Wet 'N Wild | Defective cable-towrope handle severed thumb |
| 9349 Plaintiff Fort Lauderdale, Florida | Giallella v. D.E. Britt Associates | Rider ejected from flume, defective waterslide |
| 9354 Plaintiff Kansas City, Florida | Nelson v. Bohl & Associates | Rider suffered knee injury in splashpool |
| 9360 Plaintiff Florence, Kentucky | Rigsby v. The Beach | Slider struck wall at end of splashpool |
| 9362 Plaintiff Miami, Florida | Fuller v. Walt Disney World | Knee injury in Typhoon Lagoon's splashpool |
| 9408 Plaintiff Baltimore, Maryland | McNelly v. Tierco Group | Slider's leg was injured in splash pool bottom |
| 9428 Plaintiff Orlando, Florida | Dantzscher v. Walt Disney World | Slider on low inflated tube struck by heavyman |
| 9439 Plaintiff Dallas, Texas | Ringness v. Praire Surf-Arlington | Slider ran into preceding riders |
| 9443 Plaintiff Manchester, New Hampshire | Dicey v. Kings-Queens Court Resort | Slider's tailbone struck bottom of splashpool |
| 9448 Plaintiff Lafayette, Louisiana | Thompson v. Blue Bayou Waterpark | Supvr. dismissed rider's fear; douche injury |
| 9525 Plaintiff Pasadena, California | Ezeudu v. Raging Waters Group, Inc. | Patron received friction burn from slide |
| 9535 Plaintiff Louisville, Kentucky | Michelle Curry v. Kentucky Kingdom | Riders struck splashpool wall, excess weight |
| 9550 Plaintiff Marietta, Georgia | Jones v. Silver Dollar City | Slider's legs jammed as hit splashpool bottom |
| 9575 Plaintiff Dayton, Ohio | Hall v. Waterpark Inc. | Slider injured while sliding down flume |
| 9601 Plaintiff Augusta, Georgia | Langely v. Krystal River Water Park | Slider struck wall at the end of slide's run out |
| 9604 Plaintiff Jacksonville, Florida | Roland v. Strickland's Landing | Slider struck submerged end portion of slide |
| 9607 Plaintiff Alvin, Texas | Garcia v. Sea World of Texas | Slider on innertube collided with tunnel flume |
| 9612 Plaintiff Irving, Texas | Smith v. Wet 'N Wild | Tube capsized as hit splashpool, head hit bottom |
| 9614 Plaintiff Montello, Wisconsin | Meyer v. Noah's Ark | Raft went airborne, injury at impact of descent |
| 9618 Defense Alton, Illinois | Praprotnik v. Adams Architect Association | Slider struck head with slides exit lip |
| 9625 Plaintiff Dallas, Texas | Wells v. Wet 'N Wild | Slider in a 3-passenger float, head collision |
| 9631 Plaintiff Fort Worth, Texas | Maddoux v. Schlitterbahn Waterpark | Slider broke leg upon landing in splashpool |
| 9638 Plaintiff Newport, Kentucky | Flamard v. King's Island Co. | Slider instructed to descend, collision |
| 9655 Plaintiff Arlington, Texas | Maxwell v. Six Flag's; Wet 'N Wild | Slider struck pool with legs apart, douche injury |
| 9716 Plaintiff Columbus, Ohio | Short v. The Beach | Slider struck coccyx with steps of splashpool |
| 9740 Defense Concord, California | Waterworld USA Waterslide incident | 32 students clogged slide, broke, excess weight |
| 9766 Plaintiff Tucson, Arizona | Gonzales v. Breakers 95 | Slider struck flume, pad slipped from under him |
| 9816 Plaintiff Phoenix, Arizona | Mary Demars v. Waterworld | Double tube rider struck head with flume |
| 9833 Defense Grosse Point Woods, Michigan | Donelson v. Crots, Monroe KOA Kamp | Close interval in-flume collision, ankle injury |
| 9854 Plaintiff Broomall, Pennsylvania | Philip P. Smart v. Morey's Pier, Inc. | Close interval, sliders collided in spalsh pool |
| 9855 Plaintiff Valparaiso, Indiana | Toni Burtless v. Splash Down Dunes | Slider flipped, head hit splashpool bottom |
| 9867 Plaintiff Shreveport, Louisiana | Orr v. Water Town USA | Slider struck head with flume |
| 9914 Plaintiff Los Angeles, California | Reynoso, et al. v. Raging Waters, et al. | Slider's foot struck splashpool bottom |
| 9917 Plaintiff Orlando, Florida | Sarreo v. Wet 'N Wild | Rider's tube went airborne, spinal injury |
| 9924 Plaintiff Harrisburg, Pennsylvania | Wycheck/Walker v. Knoebels, et al. | Douche injury upon hitting splashpool |
| 9956 Plaintiff Huntsville, Alabama | Watts v. Southern Adventures | Flume flipped slider onto stomach, ankle injury |
| 9946 Plaintiff Knoxville, Tennessee | Black v. Ogle's Waterpark | Slider injured upon impact with water |
| 0009 Plaintiff Miami, Florida | Estaver v. Wet 'N Wild | Slider went down backwards hitting head |
| 0018 Plaintiff Kansas City, Missouri | Venneberg v. Six Flags Over Texas | Family in tube capsized causing injuries |
| 0019 Defense Los Angeles, California | Tasoff v. Six Flags Over California | 2 riders in tube capsized causing injuries |
| 0026 Plaintiff Santa Ana, California | Peña v. Wild Rivers | Slider in raft capsized fracturing clavicle |
| 0027 Plaintiff Albany, New York | Nguyen v. Storytown | Slider was sent down backwards-fractured skull |
| 0030 Plaintiff Phoenix, Arizona | Suter v. Waterworld Limited Partnership | Slider was met by wall of water-fractured knee |
| 0150 Plaintiff Annapolis, Maryland | McIntosh v. Bayshore Development Corp. | Slider injured upon impact with flume |
| 0154 Plaintiff Ft. Worth, Texas | Rishig v. NR H20 | Slider struck splashpool bottom, spinal injury |
| 0213 Plaintiff Jacksonville, Florida | Evans v. ProSlide Technology Inc. | Slider sustained several fractures on waterslide |
| 0222 Plaintiff Coral Gables, Florida | Thomas Pretto | Slider sustained injuries on waterslide |
| 0239 Plaintiff Kingsport, Tennessee | Cato v. Wetlands Water Park | Tuber rider hit head on wall, sustained injury |
| 0244 Plaintiff Maitland, Florida | Sullivan v. Walt Disney World | Slider sustained injuries on waterslide |
| 0258 Plaintiff Beaumont, Texas | Oldbury v. Boomtown USA | Slider hit bottom of pool fracturing pelvis |
| 0321 Plaintiff Orlando, Florida | Boehnlein v. Walt Disney World | Slider rushed into tube, slipped, foot entrapment |
| 0322 Plaintiff Orlando, Florida | Velasquez v. Walt Disney World | 65 yr. old woman injured on tube slide |
| 0347 Plaintiff Brunswick, Georgia | Anthony Mitchell v. Jekyll Island State Park | Sliding down flume, head injury |
| 0351 Plaintiff El Paso, Texas | Stills v. Wet N' Wild | Man went down slide, lost finger in a crack |
| 0373 Plaintiff Boston, Massachusetts | Randy Fast v. | Slider sustained brain damage from speed slide |

## Waterpark / General (18 cases – 17-pf / 1-df)

| | | |
|---|---|---|
| 8608 Defense Hollywood, Florida | Boling v. Hartley | Submerged entrapment, underwater intake pipe |
| 8806 Plaintiff Orlando Florida | Locke v. Walt Disney World | Volleyball dive, shallow sandbar, spinal injury |
| 9032 Plaintiff Tampa, Florida | Magill v. Busch Gardens Waterpark | Slip & fall, pool and walkways not demarked |

Mar 30, 05 10:03p    AQUATIC RISK MANAGEMENT    81  792 9090    p.31

| Case | Case Name | Description |
|---|---|---|
| 9133 Plaintiff Orlando, Florida | McGeary v. Wet 'N Wild | Patron slipped and fell on kiddie pool walkway |
| 9477 Developer Miami Beach, Florida | Watson Island Waterpark Development | Consultation services on a proposed waterpark |
| 9626 Plaintiff Lexington, South Carolina | Smith v. Wild Water & Wheels | Child near drowning, kid pool drain entrapment |
| 9714 Plaintiff Newport Ritchey, Florida | Olsen v. Busch Gardens | Child slip and fall from waterfall attraction |
| 9840 Plaintiff Pensacola, Florida | Pleasant v. Miracle Strip Amusement Park | Slip & fall on waterslide, no handrails |
| 9904 Plaintiff Macon, Georgia | Trennaman v. Jekyll Island Park | Slip & fall in kiddie pool, abrupt slope |
| 9945 Plaintiff Knoxville, Tennessee | Gehrts v. Ogle's Waterpark | Slip & fall at wavepool shore, low COF |
| 0160 Plaintiff Miami, Florida | Smith v. Rapids Waterpark | Slip & fall in splashpool, kneecap fracture |
| 0164 Plaintiff Sevierville, Tennessee | Collins v. Ogle's Waterpark | Slip & fall in kiddie pool, not slip resistant |
| 0203 Plaintiff Brandon, Mississippi | Grant v. Pearl River et al. | Patron rented inner tube and drown in river |
| 0204 Plaintiff Brandon, Mississippi | Elroy Bowles | Man drown -stepped in hole in the park's river |
| 0232 Plaintiff Tampa, Florida | Potwin v. Adventure Island | Slip & fall, mother carrying child |
| 0242 Plaintiff El Paso, Texas | Winchester v. Volcanic Gardens Mgmt. | Patron injured foot on freefall waterslide |
| 0357 Consultant Milwaukee, Wisconsin | Ron John Cape Caribe Resort | Consultant for Ron John Cape Caribe Resort |

## Waterpark / Wavepool (25 cases – 24-pf / 1-df)

| Case | Case Name | Description |
|---|---|---|
| 8739 Plaintiff Dania, Florida | Scoma v. Six Flags Atlantis | Horseplay not stopped in wavepool, fall injury |
| 8911 Plaintiff Fort Worth, Texas | Miller v. Wet 'N Wild | Foot injury when tubes collided and capsized |
| 9044 Plaintiff Orlando, Florida | Bridger v. Wet 'N Wild | Horseplay not stopped in wavepool, eye injury |
| 9132 Plaintiff Long Beach, California | Johnson v. Washington Oasis | Sharp flume-edge caused laceration of hand |
| 9230 Plaintiff McKinney, Texas | Hoxie v. Wet 'N Wild | Herniated disk injury in wavepool's shallows |
| 9303 Plaintiff Portsmouth, New Hampshire | Wilcox v. Water Country Corporation | Large-wave pattern, created collisions/bleeding |
| 9431 Plaintiff Albuquerque, New Mexico | Gabaldon v. The Beach | Child near drowning, supervision negligence |
| 9473 Plaintiff Hillsborough, North Carolina | Hauser v. Emerald Pointe Waterpark | Excessively crowded wavepool collision |
| 9509 Plaintiff Orlando, Florida | Roche v. Wet 'N Wild Orlando | Child drowning, lfgd. and park negligence |
| 9539 Plaintiff San Antonio, Texas | Inthasith v. Sea World of Texas | Child drowning, kiddie pool united to wavepool |
| 9552 Plaintiff Cleveland, Ohio | Richard Barton v. Funtime, Inc. | Struck by raft, knocked to bottom, spinal injury |
| 9555 Plaintiff Phoenix, Arizona | Escobedo v. Waterworld | Child drowning in crowded wavepool, lfgd negl |
| 9556 Plaintiff Brunswick, Georgia | Rettberg v. Jekyll Island Park | Tube capsized, struck bottom, lfgd inattention |
| 9628 Plaintiff Columbus, Ohio | Wells v. Funtime, Inc. | Unobserved child near drowning, lfgd negl |
| 9664 Plaintiff Louisville, Kentucky | Detraz v. Kentucky Kingdom | Head collision in overcrowded pool, lfgd. negl. |
| 9752 Defense Wisconsin Dells, Wisconsin | Rus v. Family Land, Inc. | Nonswimmer found in deep end, lfgd. negl. |
| 9801 Plaintiff Savannah, Georgia | Myers v. Jekyll Island State Authority Park | Float capsized, head struck pool bottom |
| 9916 Plaintiff Las Vegas, Nevada | Salomon v. Wet 'N Wild | Child pulled underwater, drowned, lfgd. negi. |
| 9955 Plaintiff Valdosta, Georgia | Buckel v. Wild Waters | Swimming across pool without waves, lfgd negl |
| 0067 Plaintiff New Orleans, Louisiana | Lane Savoie v. K & K Ins., et al. | Slider was struck in head by another slider |
| 0112 Plaintiff Orlando, Florida | George Barrett v. Walt Disney World, Co. | Father nearly drowns in pool while helping son |
| 0120 Plaintiff San Antonio, Texas | Smith, et al. v. Splashtown, et al. | Child missing, found in pool, drowned |
| 0219 Plaintiff Corpus Christi, Texas | Jameson v. Super Splash | Woman cut knee on metal grate in wavepool |

**Total cases (1985 – 2003)   1,197 (100%) ... not including the cases to date in 2004**

| | | |
|---|---|---|
| Plaintiff | 988 | (83 %) |
| Defense | 209 | (17 %) |

Last updated:  January 2004